## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| WENDY LEWIS, et al. | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | 1:17-cv-0294-(PCK)(KNF) |
| | ) | |
| NEW YORK CITY HOUSING | ) | (JURY TRIAL DEMANDED) |
| AUTHORITY, | ) | |
| | ) | |
| Defendant. | ) | |

---

## DECLARATION OF MOLLY A. ELKIN

I, Molly A. Elkin, do hereby affirm, under penalty of perjury, that the following representations contained in this Declaration are true and correct to the best of my personal knowledge:

1.      I submit this Declaration in support of the settlement in this matter.

2.      I am a partner in the law firm of Woodley & McGillivary LLP, one of the law firms serving as plaintiffs' collective action counsel in this case in this wage and hour lawsuit. In that capacity, and as lead counsel in the litigation, I worked closely on all issues in this case, including the preparation and filing of the complaint, the stipulation regarding representative discovery, preparing for and taking multiple FRCP Rule 30(b)(6) depositions, preparing plaintiffs for deposition, defending depositions, all aspects of discovery, including review and analysis of documents related to job duties, pay and work time, and all settlement negotiations. I oversaw the team of associate attorneys who had the responsibility to interview plaintiffs in preparation of filing the complaint, defending plaintiff depositions, and responding to defendant's written discovery served on 84 plaintiffs. As lead counsel, I oversaw the work of the paralegals who responded to hundreds of plaintiff inquiries about the lawsuit. As a result of my

role, I am familiar with the services performed and expenses incurred on behalf of the plaintiffs. I have carefully examined the records which have been maintained by this firm on a contemporaneous basis regarding legal services and hours of work, as well as expenses incurred.

3.      I have over twenty-three years of civil litigation experience with a particular emphasis in wage and hour collective and class actions on behalf of employees in FLSA and other wage cases. I have substantial familiarity with the work of the collective action class members who worked as Caretakers for the New York City Housing Authority ("NYCHA" or "Defendant") based on my participation in meetings with the plaintiffs, preparing the complaint, review of documents, discovery, and preparation for mediation.

4.      I have served as lead counsel in over 75 FLSA court and arbitration cases. For example, I was lead counsel or co-lead counsel in the following multi-plaintiff lawsuits and collective and class actions involving enforcement of wage and hour laws: *Johnston, et al. v. New York City Housing Authority,* 1:16-cv- 9924 (FLSA collective action on behalf of 89 Housing Exterminators; settlement of $360,000 approved by Court on January 19, 2018); *Brown v. New York City Housing Authority*, 1:16-cv-9263 (FLSA collective action on behalf of 856 Maintenance Workers and Heating Plant Technicians; settlement of $2,250,000 pending approval by Court); *Bland, et al., v. PNC Bank,* CA No. 2:15-cv-1042 (W.D. Pa.) (FLSA/Rule 23 wage and hour lawsuit for mortgage loan officers; $16,000,000 settlement approved by court in 2017); *Thompson, et al. v. DirecTV, et al.*, CA 3:07cv4112 (M.D. Tenn.) (FLSA collective action involving off the clock claims of 1400 technicians who installed DirecTV satellite dishes and equipment; favorable settlement approved by court in 2016 following decisions on summary judgment); *Morrison v. Fairfax County, VA*, Case No. 1:14 -cv-0005 (settlement approved by Court in 2016 for $7,850,000 following U.S. Court of Appeals for the Fourth Circuit ruling in

plaintiffs' favor, holding that fire captains are first responders entitled to overtime pay); *Carson v. City of Los Angeles*, CA 2:15cv 7057 (C.D. Cal.) (summary judgment in favor of EMS Supervisors, rejecting City's FLSA exemption defenses); *Abadeer, et al. v. Tyson,* C.A. No. 3:09-cv-00125 (M.D. Tenn.) (FLSA/Rule 23 hybrid for unpaid donning and doffing performed by hourly-paid meat processing workers at Tyson's Goodlettsville plant; $7,750,000.00 settlement following summary judgment rulings); *Gonzalez v. Wells Fargo*, C.A. No. 1:11-cv-02142 (D. NJ)(wage and hour class action involving mortgage loan officers in New Jersey; $937,750.00 settlement); *Jordan v. IBP, Inc.*, Civil Action No. 3-02-01132 (M.D. Tenn.) (FLSA collective action involving donning and doffing claims for hourly paid workers in Tyson's Goodlettsville meat processing plant resulting in favorable settlement following summary judgment decisions); *Abrego, et al.  v. U.S.*, Case No. 1:14 cv 445 (Fed. Cl.) (FLSA lawsuit for 764 border patrol agent canine handlers to recover wages for performing work while off the clock; $34,000,000 settlement); *Abad v. U.S.*, Case No. 14- 444C (Fed. Cl.) (FLSA off the clock case for over 6000 border patrol agents - ongoing) ; *Poynton v. City of Waterbury*, Civil Action No. 3:12-cv-00096 (D. Conn.) (FLSA case for fire fighters involving regular rate and other violations; settlement following discovery); *Parker v. City of New York*, Civil Action No. 04-04476 (S.D.N.Y.) (FLSA case for workers in NYC juvenile detention centers; $3,000,000 settlement following discovery); *Astor v. United States*, 79 Fed. Cl. 303 (Fed. Cl.); (FLSA misclassification case involving firearms instructors working at FLETC; resulted in favorable settlement after summary judgment victory); and *Carton v. Sterling InfoSystems*, C.A. No. 1:10-cv-07827-RJS (S.D.N.Y.) (court-approved settlement for salespeople following minimal early discovery).

5.        I have served as lead counsel for AFGE Locals and bargaining unit employees nationwide in FLSA grievances brought by the Locals against the Bureau of Prisons ("BOP") involving the BOP's failure to pay overtime pay as required by the FLSA for work performed by correctional officers prior to and following their scheduled shifts and during unpaid meal periods, collecting over $25,000,000 for BOP workers.

6.        I am a 1993 honors graduate of George Washington University School of Law. I am a member in good standing of the bars of the Court of Appeals of Maryland (1993), the Court of Appeals for the District of Columbia (1996), the Supreme Court of Virginia (1997), as well as the U.S. Supreme Court (2000).  I am also a member of the bars of the United States District Courts for the District of Columbia, Maryland, Colorado and the Eastern District of Virginia, the United States Court of Federal Claims, and the bars of six Federal Courts of Appeal.

7.        In November 2017, I was inducted into the College of Labor and Employment Lawyers as a Fellow.

8.        In 2014, the Chief Judge of the United States Court of Federal Claims appointed me to serve on the United States Court of Federal Claims Advisory Committee on Civilian Pay issues. I continue to serve in this capacity.

9.        I was the Union/Employee Chair of the American Bar Association's Labor and Employment Law Section Committee on Federal Labor Standards Legislation from 2003 through 2009.  This committee has jurisdiction over statutes enforced by the Department of Labor, including the Fair Labor Standards Act.

10.        From 2003 through 2005, I was the Chair of the District of Columbia Bar's Steering Committee for Labor and Employment Law.

11. From 1993 to 1996, I served as in-house counsel for the federal sector union, The National Treasury Employees Union.

12. I am regularly invited to speak on wage and hour panels for various legal associations. For example, at the 2016 Annual ABA Labor and Employment Law CLE Conference, I served as moderator on a panel discussion on The New Proportionality Standards of Rule 26 and the Impact of *Tyson Foods v. Bouaphakeo* on Class Certification. Some other panels include:

- 2014 ABA Federal Labor Standards Conference Panelist -Midwinter Meeting- Attorneys' Fees Issues in Wage & Hour Hybrids;

- 2014 NELA Conference Panelist – Representing Public and Federal Sector Employees in Wage & Hour Cases;

- 2013 Annual ABA Labor and Employment Law CLE Conference- Track Coordinator;

- 2010 Annual ABA Labor and Employment Law CLE Conference – Panelist - Litigating FLSA and Rule 23 Wage and Hour Hybrids;

- 2009 AFL CIO LCC Conference– Panelist – Strategy and Discovery Considerations in Hybrid Wage & Hour Rule 23/216 (b) Cases

13. I joined this law firm (formerly known as Mulholland & Hickey) as an associate attorney in 1996, and became a partner with the firm in January 2002.

14. During the year and one half spent litigating this lawsuit, plaintiffs' counsel have not been paid for any of the work that they have performed. This uncompensated work has been substantial and includes: (1) interviewing witnesses and selecting collective action class representatives; (2) preparing and filing the complaint; (3) overseeing the opt-in process; (4) negotiating a joint discovery plan; (5) preparing 15 plaintiffs for depositions; (6) defending 15 plaintiff depositions; (7) responding to document requests and interrogatories on behalf of over

60 plaintiffs; (8) preparing for and taking multiple FRCP Rule 30(b)(6) depositions on over 50 topics ranging from timekeeping issues to FLSA compliance; (9) reviewing and analyzing over 17,000 pages of documents produced by defendant; (10) digesting and analyzing all plaintiff and FRCP 30(b)(6) deposition transcripts; (11) conducting trial team meetings;  (12) communicating with named and opt in plaintiffs; (13) preparing an extensive mediation statement and relevant exhibits; (14) reviewing and editing extensive damages calculations; (15) reviewing and editing Expert Witness reports; (16) participating in Expert Witness conferences; (17) preparing settlement demands and revised settlement demands; (18) participating in multiple telephonic conferences with settlement team; (19) meeting with the settlement team; (20) participating in an in person mediation session; (21)  preparing, drafting and reviewing settlement papers including a joint request for approval and attorneys' fees declarations; and (22) preparing for the settlement approval conference.

15.     In addition, Collective Action Class Counsel, including Spivak Lipton advanced the expenses of this litigation.

16.     A summary of Collective Action Class Counsel Woodley & McGillivary LLP's fees is attached as Exhibit A to this Declaration.  The total fees incurred by Woodley & McGillivary LLP through July 12, 2018, is **$415,624.50.** Plaintiffs used the following hourly billing rates: $540 for partner Gregory K. McGillivary; $455 for partner Molly A. Elkin; $350 for partner David Ricksecker; $250 for associate Sarah Block; $205 for associate Hillary LeBeau; $200 for Hillary LeBeau as a law clerk, prior to her admission to the bar and $200 an hour for paralegals who worked on the case.

17.     The billing rates plaintiffs utilized are reasonable and well within the range of rates approved by fee-shifting cases in the Southern District of New York. *See, e.g., See e.g.,*

*See, e.g., Scott v. City of New York*, 643 F.3d 56, 59 (2d Cir. 2011) (holding that rate of $550 per hour in FLSA case was reasonable); *Lora v. J.V. Car Wash, Ltd*., No. 11cv9010 (LLS) (AJP), 2015 WL 7302755, at *4-6 (S.D.N.Y. Nov. 18, 2015) (adopting report and recommendation and finding $500 per hour to be reasonable rate in FLSA case for attorney with 28 years' experience); *Guallpa v. N.Y. Pro Signs Inc.,* No. 11cv3133 (LGS) (FM), 2014 WL 2200393, at *9-10 (S.D.N.Y. May 27, 2014) (approving rate of $600 per hour, in wage-and-hour case, for attorney who graduated law school in 1995), report and recommendation adopted sub nom., *Guallpa v. NY Pro Signs Inc.,* No. 11cv3133 (LGS), 2014 WL 4105948 (S.D.N.Y. Aug. 18, 2014); *Torres v. Gristede's Operating Corp.,* No. 04cv3316 (PAC), 2012 WL 3878144, at *4 (S.D.N.Y. Aug. 6, 2012), aff'd, 519 F. App'x 1 (2d Cir. 2013) (findings that hourly rates of $550 and $500 were reasonable for partners in FLSA case).

18.     As much as practicable, as lead counsel, I ensured that associates with lower hourly billing rates performed all of the work that they were fully capable of performing rather than having partners perform such work.  For example, Associate Hillary LeBeau performed 273.8 hours of work and Paralegal Maggie Garrett spent over 370 hours managing the 1615 plaintiffs' inquiries and opt in forms, whereas senior partner Gregory McGillivary (the only attorney billed at $540 an hour) performed only 26.4 hours of work on the case over its lifetime.

19.     The recording of time and services by Woodley & McGillivary LLP was done on a contemporaneous basis, and that information has been accurately extracted from the firm's billing records to prepare the summary fee listing in Exhibit A.  Exhibit B sets forth the detailed billings of each attorney and paralegal who worked on this case.

20.     All of the time and expenses set forth in this Declaration and its exhibits have been necessarily and reasonably expended on behalf of the collective action class in this case.

21.     Our firm has a total of seventeen attorneys and, for that reason, must carefully monitor the amount of time required by existing cases in determining whether to accept or pursue other matters.  This case required substantial time and effort, including over 349 hours of my services.  This precluded me, and the other attorneys who worked on this case, from performing other available fee-generating work during the relevant period of time; this was a factor considered by our firm in deciding what fee-generating cases and other matters it could, and could not, pursue during this time frame.  Through July 12, 2018 I have performed a total of 349 hours on this case. This does not include any time preparing for or attending a Fairness Hearing or the substantial hours I will spend administering the settlement agreement.

22.     Attorney Greg McGillivary is a named partner at Woodley & McGillivary LLP who has represented employees and unions for over 30 years. In addition to representing unions in traditional labor relations on an ongoing basis, Mr. McGillivary has successfully litigated FLSA claims on behalf of over twenty-five thousand workers throughout the country, collecting hundreds of millions of dollars from FLSA violators in all employment sectors including private, municipal, and federal.  From 1997-2003, Mr. McGillivary was the Union Chair of the ABA's Federal Labor Standards Legislation Committee.  Additionally, Mr. McGillivary is one of the senior editors of BNA's publication of a treatise on the FLSA entitled "The Fair Labor Standards Act," and participates in preparing the annual supplements to that treatise.  He is also the Editor in Chief of BNA's "Wage and Hour Laws: A State by State Survey." In November 2017, he was inducted into the College of Labor and Employment Lawyers as a Fellow. As mentioned above, Greg McGillivary spent 26.4 hours on this case through July 12, 2018.

23.     Attorney David Ricksecker is a 2001 graduate of the University of Iowa College of Law, where he served as Managing Editor of the University of Iowa Law Review.  From 2002

to 2003, he was an attorney with the Sheet Metal Workers National Pension Fund.  Ricksecker joined this law firm as an associate attorney in 2003, and became a partner in September 2009. During the last 15 years, he has specialized in pay cases arising under the FLSA.  He helped initiate this lawsuit through gathering facts and assisting with the drafting and editing of the complaint. He remained involved in the lawsuit by providing insight into strategy decisions based on his representation of plaintiffs in other multi-plaintiff FLSA actions pending in the SDNY, including *Adams v. City of New York*, 1:16-cv-3445-(RA) involving fraud investigators and *Campbell v. City of New York*, 1:16 cv 8719 (AJN), involving peace officers. Mr. Ricksecker performed 10.6 hours of legal work in this matter.

24.     Sarah Block has been an associate attorney with the firm since June 2015. She reviewed documents; prepared FRCP Rule 30(b)(6) outlines; drafted correspondence to opposing counsel; reviewed documents and prepared plaintiffs for deposition and defended depositions. Prior to joining the firm, Ms. Block worked as an Associate for Guerrieri, Clayman, Bartos & Parcelli, P.C., primarily representing transportation unions in nationwide litigation and arbitration. Ms. Block also served as a student attorney in The George Washington University Law School's Public Justice Advocacy Clinic, representing low-income employees in wage & hour disputes, and as a law clerk to administrative law judges in the Federal Aviation Administration's Office of Dispute Resolution for Acquisition. Ms. Block graduated from The George Washington University Law School, where she served as the Senior Articles Editor of The Federal Circuit Bar Journal. She also holds a B.A. in History (with honors) and Spanish, *summa cum laude*, from Bucknell University. She spent a total of 96.5 hours on this case.

25.     Hillary LeBeau joined Woodley & McGillivary in August 2016. She represents

unions and employees in a variety of cases, and provides general legal advice on labor relations and employment issues. Her litigation focus since joining the firm has been in the FLSA arena. LeBeau graduated from Cornell Law School in 2016. She was the 2016 recipient of the Stanley E. Gould Prize for Public Interest Law. She graduated from DePaul University with honors in 2011, with a degree in American Studies. In this lawsuit, she devoted significant time to preparing the complaint, reviewing documents produced by defendant; preparing witnesses for deposition and defending depositions; preparing responses to interrogatories and document requests served on the discovery plaintiffs; conducting telephone conferences with multiple plaintiffs to obtain responses to written discovery; and participating in strategy conferences and preparing research memoranda. LeBeau spent a total of 273.8 hours on this matter.

26.     William Li joined Woodley & McGillivary LLP in February 2016, after working for five years as an associate attorney for Kaye Scholer. Mr. Li graduated from the Washington and Lee University School of Law, *cum laude*, in 2010. He graduated from Dartmouth College with honors in 2005 with a degree in English Literature and Biology. His practice focuses on wage and hour litigation. In this case, he participated in discovery and was primarily involved with interviewing plaintiffs about the facts supporting their claims, obtaining interrogatory responses and document responses from them, and producing same to defendant. He also prepared plaintiffs for depositions and defended depositions. Mr. Li spent a total of 122.5 hours on this case.

27.     Keith Nickerson is the Litigation Director at Woodley & McGillivary LLP. He assisted in reviewing and summarizing the expert witnesses' damages calculations and preparing damages models for the collective class for settlement negotiations and for the Expert Report. He has a Masters in Business Administration from the University of Maryland, which

he received in 2001, and he is a 1989 graduate of the University of Rochester.  From July 5,
1989 to July 5, 1999, he was a paralegal with the firm, and from October 1, 2001 to October 1,
2002, a consultant.  Since July 2004, he has been the Litigation Director.  In large wage and
hour actions he is responsible for conducting data analysis related to pay issues and preparing
spreadsheets and reports on the results of his analysis.  In addition, he supervises the litigation
paralegals and off-site consultants who may assist him with these data analysis projects.  Over
the course of over 20 years with Woodley & McGillivary, he has prepared calculation
spreadsheets and damages models showing amounts owed in over 400 multi-plaintiff and multi-
grievant cases involving wage and hour claims and he has testified about such calculations in
multiple cases.  He spent a total of 78.6 hours on this case.

      28.     The remaining individuals listed in Exhibits A and B worked as paralegals for
Woodley & McGillivary LLP and performed traditional paralegal work in this case, including
preparing exhibits for filing; responding to plaintiff inquiries about the status of the case;
obtaining information from plaintiffs concerning their employment; preparing pro hac vice
motions; making telephone calls to plaintiffs regarding depositions and/or settlement issues
and/or missing information necessary for payment; and responding to plaintiff emails about the
case. They also assisted with the filing of the complaint and opt in forms and multiple
subsequent notices of filing of additional plaintiffs.  They also read the deposition transcripts
and prepared deposition digests. Combined, they spent a total of 516.4 hours working on this
large collective action.

      29.     A summary of the hours of work and fees charged by this firm is set forth in
Exhibit A.  The total chargeable fees for my services and for those of the other attorneys and
paralegals on this case through July 12, 2018, is **$415,624.50.**

30.     The hourly rates listed by the attorneys and paralegals working on this case are substantially less than the hourly rates that Woodley & McGillivary LLP recovers in multi-plaintiff and multi-grievant wage and hour cases.  Woodley & McGillivary attorneys regularly recover fees based on the "adjusted *Laffey* Matrix." The adjusted matrix is based on the hourly rates allowed by the District Court in *Laffey v. Northwest Airlines, Inc.*, 572 F. Supp. 353 (D.D.C. 1983), *aff'd in part, rev'd in part on other grounds*, 746 F.2d 4 (D.C. Cir. 1984), cert. denied, 472 U.S. 1021 (1985).   Applying the exception to the forum rule, the Court of Appeals for the Third Circuit affirmed a fee award based on the adjusted *Laffey* Matrix for a Washington, D.C., law firm litigating a case in New Jersey. *Interfaith Community Organization v. Honeywell International, Inc.,* 426 F.3d 694 (3rd Cir. 2005) ("In updating the matrix to account for inflation from 1989-2003, ICO relied on the legal services component of the nationwide Consumer Price Index ("the Legal Services Index"), a measure of inflation in the cost of legal services maintained by the Bureau of Labor Statistics."). The Third Circuit noted that the lower court, "reviewed both indices [the USAO *Laffey* Matrix and the LSI-Updated *Laffey* Matrix] and decided that [the LSI-Updated *Laffey* Matrix] represented a better measure of prevailing rates in Washington, DC. It relied on a decision by the District Court for the District of Columbia, *Salazar v. District of Columbia*, 123 F.Supp.2d 8 (D.D.C.2000).

31.     Using the Adjusted Laffey Matrix rates, the rates would be $864 an hour for Ms. Elkin and Mr. McGillivary, $685 an hour for Mr. Ricksecker, $636 for Mr. Li; $440 an hour for Ms. Block, and $359 an hour for Ms. LeBeau.  The total fees incurred using the adjusted *Laffey* Matrix is **$654,212.90.**

32.     Based on the foregoing, the midpoint between the "New York" rate lodestar attorneys' fees chargeable by Collective Action Class Counsel Woodley & McGillivary, LLP

(but unpaid) through July 12, 2018 and the Adjusted Laffey matrix lodestar equals $**534,918.70**

See, *In House v. Wackenhut Servs*., 2012 U.S. Dist. LEXIS 118416 (S.D.N.Y. Aug. 9, 2012),

(awarding attorneys' fees at rates in between the lower New York forum rates and the Adjusted

Laffey matrix for work performed by D.C. counsel in D.C.).

33.      Co-counsel, Spivak Lipton, incurred a total of **$129,053.55** in hourly fees through

July 9, 2018.  Spivak projects that it will have roughly **$1,600** - **$1700** in expenses through the

close out of the litigation. To date, Spivak's expenses are $1498.69.

34.       Exhibit C is a listing of actual expenses incurred by the collective action class

that were advanced in full by Woodley & McGillivary, LLP.  The expenses accrued, including a

portion of the travel expenses for the fairness hearing and anticipated close out expenses equals

**$64,927.66**. The categories of expenses listed in Exhibit C are the type normally billed to our

paying clients.  All expenses were reasonably and necessarily incurred in pursuing this case to a

successful settlement.

35.      Named plaintiffs and all subsequently filed opt-in plaintiffs agreed to a 33 and

1/3% contingency fee.  In addition, by letter dated June 15, 2018, all 1615 plaintiffs were

informed of the exact amount of the 33 1/3 % fee as well as the amount of expenses to be paid

out of the Settlement Amount to Collective Action Class Counsel. All 1615 plaintiffs have been

informed of the amounts of the Service Awards and the identity of the Named Plaintiffs

receiving them. No plaintiff has objected to the fees or expenses or to the payment of the

Service Awards.

36.      Wendy Lewis performed an integral service to the collective action class by

serving as Lead Named Plaintiff.   In addition, Named Plaintiffs Ollie Pino, Jeffrey Garrett,

Jason Williams, Gregory Alston, and Eric Burton performed an integral service to the collective

13

action class. Their services began with bringing the complaint. They made significant

contributions to the prosecution of the case including providing written responses to

interrogatories and responses to document requests.  They also took multiple days off of work

for preparing for and sitting for depositions, having to use their annual leave for purposes of

advancing the interests of the class.  They all participated in pre-mediation correspondence

and/or conference calls with counsel and they served on the mediation team. While Williams,

Burton, and Alston participated in the June 7, 2018 mediation by assisting by telephone, Lewis

Garrett, and Pino had to take additional time off of work to attend the mediation (which began

with a mediation team meeting at 10:00 a.m. and ended with a settlement after 7:00 p.m.) in

person.  The claims that they advanced, and then resolved through the settlement agreement,

upon approval, will allow for their fellow collective action class members to recover significant

amounts of unpaid wages.

I declare under penalty of perjury, pursuant to 28 U.S.C. Section 1746, that the foregoing

is true and correct.


Dated: July 12, 2018

/s/ *Molly A. Elkin*_____
Molly A. Elkin
WOODLEY & McGILLIVARY LLP
1101 Vermont Ave., NW
Suite 1000
Washington, DC 20005
(202) 833-8855
(202) 452-1090 (Facsimile)
mae@wmlaborlaw.com

*Attorney for Plaintiffs*

# Attachment A

# WOODLEY & MCGILLIVARY LLP
**Summary of Attorneys' Fees**
*Report Period: 11/03/2016 to 07/12/2018*

## Caretakers v. NYCHA

**Gregory McGillivary**

| Year | Rate | Hours Worked | | Amount |
|------|------|--------------|---|--------|
| 2016 | 540 | 2.10 | | $1,134.00 |
| 2017 | 540 | 16.30 | | $8,802.00 |
| 2018 | 540 | 8.00 | | $4,320.00 |
| | | | **Sub Total:** | $14,256.00 |

**Molly Elkin**

| Year | Rate | Hours Worked | | Amount |
|------|------|--------------|---|--------|
| 2017 | 455 | 213.10 | | $96,960.50 |
| 2018 | 455 | 135.90 | | $61,834.50 |
| | | | **Sub Total:** | $158,795.00 |

**David Ricksecker**

| Year | Rate | Hours Worked | | Amount |
|------|------|--------------|---|--------|
| 2016 | 350 | 3.40 | | $1,190.00 |
| 2017 | 350 | 7.20 | | $2,520.00 |
| | | | **Sub Total:** | $3,710.00 |

**Sarah Block**

| Year | Rate | Hours Worked | | Amount |
|------|------|--------------|---|--------|
| 2017 | 250 | 90.40 | | $22,600.00 |
| 2018 | 250 | 6.10 | | $1,525.00 |
| | | | **Sub Total:** | $24,125.00 |

**William Li**

| Year | Rate | Hours Worked | | Amount |
|------|------|--------------|---|--------|
| 2016 | 325 | 4.60 | | $1,495.00 |
| 2017 | 325 | 115.90 | | $37,667.50 |
| 2018 | 325 | 2.00 | | $650.00 |
| | | | **Sub Total:** | $39,812.50 |

**Hillary LeBeau**

| Year | Rate | Hours Worked | | Amount |
|------|------|--------------|---|--------|
| 2016 | 200 | 22.60 | | $4,520.00 |
| 2017 | 200 | 14.00 | | $2,800.00 |
| 2017 | 205 | 222.60 | | $45,633.00 |
| 2018 | 205 | 14.60 | | $2,993.00 |
| | | | **Sub Total:** | $55,946.00 |

**Keith Nickerson**

| Year | Rate | Hours Worked | | Amount |
|------|------|--------------|---|--------|
| 2017 | 200 | 32.90 | | $6,580.00 |
| 2018 | 200 | 45.70 | | $9,140.00 |
| | | | **Sub Total:** | $15,720.00 |

Jamie Magnus

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2017 | 200 | 2.40 | $480.00 |
| 2018 | 200 | 1.40 | $280.00 |
| | | **Sub Total:** | $760.00 |

Maggie Garrett

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2017 | 200 | 295.80 | $59,160.00 |
| 2018 | 200 | 75.80 | $15,160.00 |
| | | **Sub Total:** | $74,320.00 |

Daniella Candurra

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2017 | 200 | 42.00 | $8,400.00 |
| 2018 | 200 | 22.90 | $4,580.00 |
| | | **Sub Total:** | $12,980.00 |

Sandy Patel

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2017 | 200 | 6.00 | $1,200.00 |
| 2018 | 200 | 2.90 | $580.00 |
| | | **Sub Total:** | $1,780.00 |

Shannon Choquet

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2017 | 200 | 22.70 | $4,540.00 |
| 2018 | 200 | 2.00 | $400.00 |
| | | **Sub Total:** | $4,940.00 |

Shayn Stephens

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2017 | 200 | 21.30 | $4,260.00 |
| | | **Sub Total:** | $4,260.00 |

Pat Murphy

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2018 | 200 | 16.20 | $3,240.00 |
| | | **Sub Total:** | $3,240.00 |

Mary O'Brien

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2018 | 200 | 4.90 | $980.00 |
| | | **Sub Total:** | $980.00 |

**Total:** $415,624.50

# Attachment B

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Gregory McGillivary
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
| --- | --- | --- |
| 11/3/2016 | 0.20 | Office conference with Dave re caretakers case strategy. |
| 12/2/2016 | 0.50 | Meet with litigation team and prepare memo on strategy. |
| 12/8/2016 | 0.20 | Conference with Dave about complaint. |
| 12/12/2016 | 0.20 | Review and respond to memo on relation back issue for regular rate claims. |
| 12/14/2016 | 0.20 | Email regarding claims. |
| 12/20/2016 | 0.60 | Emails regarding preparation of complaint and review outline of potential representative plaintiffs; meeting about same. |
| 12/22/2016 | 0.20 | Conference with Hope about case strategy and filing strategy. |
| 1/6/2017 | 0.40 | Emails regarding preparation of complaint and filing date of same. |
| 1/9/2017 | 2.20 | Emails with Molly, Dave, and Hope about complaint; meet with Hope about case strategy; Prepare for meeting with clients; meet with clients, meet with President Floyd to gather facts about NYCHA. |
| 1/10/2017 | 0.40 | Emails with Hillary and Molly about complaint and declarations for notice. |
| 1/11/2017 | 0.40 | Emails regarding collective action declarations and preparation of complaint. |
| 1/13/2017 | 0.80 | Emails with clients and with Hope about filing of complaint and conference with Molly about same. |
| 1/17/2017 | 0.50 | Conference with Molly and Dave regarding strategy; update strategy memo. |
| 1/18/2017 | 0.20 | Revise and send email to litigation team regarding strategy memo. |
| 1/19/2017 | 0.30 | Emails with paralegals and Molly about filings. |
| 1/19/2017 | 0.50 | Conference with Molly and Dave and emails regarding filings and to prepare for strategy meeting. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Gregory McGillivary
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
| --- | --- | --- |
| 1/23/2017 | 0.30 | Conference with Dave regarding strategy and possible MDL like consolidation. |
| 2/2/2017 | 0.20 | Conference regarding case strategy and research on notice brief. |
| 2/6/2017 | 0.40 | Meet with Molly and Hillary to discuss deadlines and case strategy. |
| 2/8/2017 | 0.20 | Email to team regarding strategy of case and email with Hope about same. |
| 2/15/2017 | 0.20 | Emails regarding webpage. |
| 2/28/2017 | 0.20 | Review and respond to email from Hope about client meetings in March. |
| 3/1/2017 | 0.20 | Email regarding defendant's answer. |
| 3/7/2017 | 0.30 | Conference with Hillary regarding declarations and review materials for same. |
| 4/13/2017 | 0.20 | Conference with litigation team on participation by supervisors. |
| 4/18/2017 | 1.70 | Outline case strategy; email to Hope and Molly; phone conference with Hope and Molly about same. |
| 5/8/2017 | 1.20 | Review Hillary memo on discovery; conference with Molly about preparation for case management conference and representative discovery in this case. |
| 5/10/2017 | 0.20 | Conference with Molly about court conference. |
| 5/11/2017 | 0.60 | Review court order and conference with Molly regarding discovery; review edits to stipulation on discovery and conference about same. |
| 5/23/2017 | 0.40 | Conference regarding case status and joinder issues. |
| 5/24/2017 | 0.30 | Emails regarding conference and review Order. |
| 6/5/2017 | 1.00 | Research joinder and 16(b) to see if we need certification; office conference re case strategy. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Gregory McGillivary
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|---|---|---|
| 7/11/2017 | 0.40 | Emails with team regarding discovery issues and obligations. |
| 7/16/2017 | 0.20 | Emails to Hope regarding strategy meeting. |
| 8/3/2017 | 0.50 | Conferences regarding case  strategy; call with Hope about same. |
| 9/12/2017 | 0.20 | Office conference re potential retaliation against plaintiff. |
| 9/18/2017 | 0.40 | Conference with Louis, expert, Molly and Keith regarding regular rate calculation issues. |
| 9/22/2017 | 0.20 | Conference with Molly about settlement and calculation of damages and review emails about same. |
| 10/2/2017 | 0.30 | Office conference regarding Foster decision and how it impacts/pertains to this case. |
| 10/18/2017 | 0.50 | Conference about discovery and review calculation of data. |
| 12/11/2017 | 0.30 | Conference with Molly and team about depositions and preparation of witnesses. |
| 1/19/2018 | 0.40 | Conference with Hope and Molly about settlement and conferences with Molly about her conversation with Mediator and what to propose next. |
| 1/23/2018 | 0.60 | Conference with settlement team re: plaintiff questions. |
| 1/24/2018 | 0.50 | Review strategy memo and conference about same. |
| 1/29/2018 | 0.40 | Conference with Molly about obtaining data. |
| 3/7/2018 | 0.20 | Conference with Molly regarding settlement strategy and discovery. |
| 4/2/2018 | 1.00 | Conference with team regarding depos and strategy. |
| 5/7/2018 | 0.40 | Review mediator materials and emails about same. |
| 5/9/2018 | 0.30 | Conference about case status. |
| 5/30/2018 | 0.30 | Conference regarding settlement strategy. |

# WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Gregory McGillivary
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
| --- | --- | --- |
| 6/1/2018 | 0.60 | Conferences with Molly and review mediation statement and new calculations. |
| 6/8/2018 | 0.40 | Emails about settlement terms and next steps |
| 6/13/2018 | 0.50 | Emails about standard in second Circuit and Judge Castel on fees and approval of incentive awards |
| 6/18/2018 | 0.40 | Review fees memo and emails about same. |
| 6/21/2018 | 0.40 | Review revised fees memo and emails about same. |
| 6/25/2018 | 0.60 | Review emails and conference about attorneys fees and fairness hearing. |
| 7/6/2018 | 0.50 | Meet with litigation team to discuss strategy and approval |
| 7/8/2018 | 0.50 | Review and revise letter to Judge Castel and email to Hope and Molly about freedom of contract. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
**Molly Elkin**
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 1/9/2017 | 1.20 | Review complaint and research NYCHA; office conference about consistency of claims; review file notes; edit complaint; emails about same. |
| 1/10/2017 | 1.90 | Further review and analysis and editing of the complaint; comparison against plaintiff notes; office conference about necessary changes and contacting additional plaintiffs; correspondence with Spivak about same; office email regarding complaint. |
| 1/11/2017 | 0.30 | Conference about plaintiff Ramos and next steps for filing; correspondence in house about number of opt ins. |
| 1/12/2017 | 1.90 | Final review and edit of complaint and investigations about claims; correspondence with Spivak about same. |
| 1/13/2017 | 1.30 | Conference about filing complaint; oversee filing and finalizing of complaint. |
| 1/17/2017 | 0.50 | Memo about preparation of pro hac vice motion and review court's order about conference; office conference regarding case strategy. |
| 1/18/2017 | 2.50 | Study file and judge; prepare comprehensive memo about discovery and pre trial strategy for trial team. |
| 1/19/2017 | 1.90 | Prepare for meeting with trial team; determine when to file conditional certification; emails about same; conference about declarations. |
| 2/1/2017 | 0.20 | Prepare memo about strategy for filing motion for certification. |
| 2/2/2017 | 0.40 | Determine issues related to filing of CMP; office conference about case strategy. |
| 2/6/2017 | 0.60 | Status and strategy meeting with trial team; update case strategy memo. |
| 2/9/2017 | 0.20 | Review court's order about dates and calendar conference. |
| 2/20/2017 | 0.30 | Update status and to do memorandum with new strategy. |
| 3/1/2017 | 0.30 | Update status memo and conference about next steps. |
| 3/8/2017 | 0.40 | Conference about new plaintiffs and conference with co and opposing counsel about stipulating to conditional certification. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Molly Elkin
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 3/13/2017 | 0.30 | Conference about Notice with Zoldessy; update status report about same. |
| 3/20/2017 | 0.20 | Conference with Zoldessy about status of review of whether NYCHA will agree to conditional certification. |
| 3/22/2017 | 0.30 | Conference about different classes of caretakers. |
| 3/24/2017 | 0.30 | Read and edit letter to plaintiffs who did not provide us with SSNs. |
| 3/24/2017 | 0.20 | Email about changing the date of the May 2 conference because of conflict. |
| 3/27/2017 | 0.30 | Review revised scheduling order and consent letter regarding same. |
| 4/4/2017 | 0.20 | Respond to inquiry about ssns. |
| 4/11/2017 | 0.20 | Review filings; inquire about agreed notice. |
| 4/13/2017 | 0.20 | Conference with team re case status. |
| 4/18/2017 | 1.20 | Conference with Jason about conditional certification; office conferences and conference with Spivak and Greg about same. |
| 4/18/2017 | 1.00 | Revise letter to court for submission to JL and then to Court. |
| 4/19/2017 | 1.20 | Email to Jason about next steps, about notice and conditional cert; research conditional cert without notice issue; correspondence with Spivak about Rule 26 conference. |
| 4/27/2017 | 1.00 | Prepare CMP and have Rule 26 conference. |
| 5/1/2017 | 0.60 | Prepare for CMC participate in call with NYCHA counsel; follow up conference call with Pordy about same. |
| 5/3/2017 | 1.80 | Multiple emails about CMP and letter and joint stipulation and phased discovery; review and file letter and CMP. |

**WOODLEY & MCGILLIVARY LLP**

**SERVICES PERFORMED BY**
**Molly Elkin**
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 5/4/2017 | 5.00 | Review NYCHA documents; research conditional certification issues; research and prepare memo on representational discovery issues. |
| 5/8/2017 | 3.20 | Prepare for case management conference; office conference about same; research  representative discovery for purposes of stipulation. |
| 5/9/2017 | 5.00 | Review and edit joint stipulation about discovery; conference with Spivak about same; preparation for case management conference; review job duties of caretakers and prepare outline for argument about discovery dispute. |
| 5/10/2017 | 7.50 | Prepare for and participate in Case Management Conference in Court; follow up conference with opposing counsel about same; phone conference with Greg about same; review cases about percentages for representative discovery. |
| 5/11/2017 | 0.70 | Review revised stip and forward with comment to Spivak; office conference re discovery and stipulation. |
| 5/12/2017 | 1.00 | Review and assess changes to Joint discovery plan and oversee filing of same. |
| 5/22/2017 | 0.50 | Update calendar with specific deadlines and reach out to defendant about May 31 deadline for protective order. |
| 5/23/2017 | 0.50 | Discussion about opt in period and next steps. |
| 5/24/2017 | 0.50 | Discussion about strategy related to filing for conditional certification; email about end of opt in period. |
| 5/30/2017 | 0.20 | Inquire about draft protective order to be in compliance with Court's order. |
| 6/1/2017 | 1.00 | Prepare for and participate in conference with Court about Joint Stipulation and changes to same. |
| 6/1/2017 | 1.00 | Review and edit Protective order and forward to same to JL for filing. |
| 6/5/2017 | 0.70 | Review and edit Joint stip and conference about case strategy. |
| 6/5/2017 | 0.20 | Review letter for plaintiffs with missing information. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Molly Elkin
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|---|---|---|
| 6/6/2017 | 1.00 | Review and edit initial disclosures and send email to team. |
| 6/6/2017 | 0.30 | Address issue of letters to opt ins who did not sign consent. |
| 6/7/2017 | 0.20 | Finalize and forward disclosures. |
| 6/12/2017 | 1.00 | Review, edit and serve document requests. |
| 6/20/2017 | 0.20 | Conference with Spivak about opt in deadline;. |
| 6/20/2017 | 0.30 | Review discovery requests and email with JL about same. |
| 6/21/2017 | 0.20 | Conference with opposing counsel about scheduling discovery conference and notice and follow up email about same. |
| 6/23/2017 | 0.30 | Update case status report. |
| 7/3/2017 | 0.40 | Review court's order and email to opposing counsel about same and about selecting Phase I plaintiffs. |
| 7/5/2017 | 0.60 | Conference with opposing counsel about Court's order and random selection of Phase 1 plaintiffs; memo to staff about same. |
| 7/10/2017 | 0.40 | Emails about selecting plaintiffs for Phase I. |
| 7/11/2017 | 3.90 | Generate random lists; conference with co and opposing counsel about selection of Phase I plaintiffs; select Phase I Plaintiffs; preparation of follow up memo about next steps and discovery; conference with attorneys about discovery responses; review interview sheets to be used with 84 Phase I plaintiffs; review and edit second request for production of documents; meeting with staff; file new consent. |
| 7/12/2017 | 0.20 | Review and edit objection to cell phone records. |
| 7/17/2017 | 0.70 | Communications about how to treat late filers and current filers; assignment to staff on mail received; review and respond to discovery report by associate. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Molly Elkin
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|---|---|---|
| 7/19/2017 | 0.30 | Emails about supervisors of Caretakers and inclusion in case and as discovery Phase I plaintiffs. |
| 7/20/2017 | 0.90 | Review and edit notice of filing Phase I plaintiffs and Exhibit A. |
| 7/24/2017 | 1.20 | Update internal status report about latest deadlines; review report from associate about status of discovery responses; email to team about same; email to team about objections and Rule 26; research same. |
| 7/25/2017 | 0.20 | Conference about whether there are any late filers. |
| 7/27/2017 | 0.90 | Review and edit objections; review listing sent by NYCHA concerning plaintiff positions; office conference about same. |
| 7/28/2017 | 1.30 | Analyze list of Phase I plaintiffs and multiple emails and conferences about supervisors, and replacing ineligibles; emails with opposing counsel about same. |
| 7/28/2017 | 1.00 | Revise objections in responses to request for documents. |
| 7/31/2017 | 0.20 | Review spreadsheet with efforts by staff to obtain responses to written discovery; email directions about same. |
| 8/1/2017 | 1.00 | Conference with team about exemption issues and questions to ask supervisors; conference about discovery responses and status of same and questioning employees while on phone with discovery questions. |
| 8/2/2017 | 1.00 | Further edits and review of document responses and interrogatory responses and conference with co counsel about cell phone records. |
| 8/3/2017 | 0.50 | Conference with JL about supervisors in case; office conference re case strategy. |
| 8/8/2017 | 0.20 | Reach out to defendant for supervisor listing and agree to dismiss supervisors. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Molly Elkin
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 8/10/2017 | 1.50 | Edit and send seven Rule 30 b 6 notices along with correspondence about scheduling and combining with other Nycha matter to save resources. |
| 8/15/2017 | 0.20 | Initial disclosure emails with JL and office. |
| 8/16/2017 | 0.80 | Review discovery memo; email HLB about preparing a deficiency letter. |
| 8/16/2017 | 0.30 | Emails with JL about late discovery responses and setting up discovery conference. |
| 8/17/2017 | 0.20 | Review discovery responses. |
| 8/18/2017 | 3.90 | Review and analyze 1000 pages of documents produced by defendants in preparation for 30 b 6 depositions;. |
| 8/18/2017 | 0.80 | Conference with JL about status of second request for production and Rule 30 b 6 depositions; follow up email to JL about same. |
| 8/22/2017 | 1.00 | Review notices and documents produced; preparation of memorandum about 30 b 6 outlines. |
| 8/22/2017 | 0.20 | Review deficiency letter. |
| 8/28/2017 | 0.30 | Follow up with Jason about 30 b6 depositions and about supervisor listing; email to Spivak about same. |
| 8/28/2017 | 1.30 | Final review and edit of deficiency letter; send to Jason; emails about 30 b 6 and supervisor list. |
| 8/29/2017 | 0.20 | Update case status memo in advance of meeting. |
| 8/30/2017 | 1.70 | Case status conference and conference about strategy; follow up conferences about status of plaintiffs' discovery responses and how to produce same. |
| 8/30/2017 | 1.50 | Prepare for and participate in conference call with JL about 30 b 6 depositions and prepare email to JL regarding same in advance of call. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Molly Elkin
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 8/30/2017 | 0.30 | Conference about status of discovery deposition outlines and documents. |
| 8/31/2017 | 0.30 | Conference about document and interrogatory production. |
| 9/1/2017 | 0.80 | Review discovery responses. |
| 9/1/2017 | 1.00 | Prepare fact outline for motion to compel. |
| 9/5/2017 | 0.20 | Office conference about discovery production. |
| 9/5/2017 | 0.40 | Email correspondence with JL about 30 b 6 depositions and scheduling same. |
| 9/6/2017 | 1.00 | Further emails and phone conference with JL about depositions related to 30 b 6 topics. |
| 9/6/2017 | 0.20 | Conference about next plaintiff production. |
| 9/7/2017 | 0.30 | Review JL email about 30(b)(6) scheduling issues and office conference about same. |
| 9/8/2017 | 0.70 | Review discovery letter; conference about same and oversee sending of documents. |
| 9/11/2017 | 0.30 | Office conference to address rule 30 b 6 issues. |
| 9/12/2017 | 0.20 | Office conference about potential retaliation against named plaintiff Pino. |
| 9/15/2017 | 0.30 | Respond to inquiry about documents from JL. |
| 9/18/2017 | 0.40 | Office conference with expert, Keith, and Greg regarding calculations. |
| 9/19/2017 | 0.40 | Office conferences about outlines for depositions next week. |
| 9/19/2017 | 0.30 | Correspondence with Jason about depositions and about supervisor list and data. |
| 9/20/2017 | 1.00 | Review new production of documents; conference about deposition outlines; review deposition notices sent by defendants. |

**WOODLEY & MCGILLIVARY LLP**

**SERVICES PERFORMED BY**
**Molly Elkin**
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 9/21/2017 | 4.00 | Prepare for job duties and meal period Rule 30 b 6 depositions. |
| 9/21/2017 | 0.90 | Review notices of deposition and call with Pordy about availability; assignment to staff about setting up calendars and calls with clients. |
| 9/22/2017 | 4.50 | Prepare for meal period and documents and programs depositions. |
| 9/22/2017 | 0.90 | Respond to 30 b 6 objections in a letter; office conference re calculations and settlement. |
| 9/22/2017 | 1.20 | Review documents just produced and determine where they go in 30 b 6 outline; office conference re same. |
| 9/22/2017 | 0.70 | Try to calendar depositions with staff availability. |
| 9/24/2017 | 4.50 | Prepare for 30(b)6 meal period; job duties and LD depositions; review documents; edit outline. |
| 9/25/2017 | 4.90 | Prepare for Rule 30 b 6 depositions. |
| 9/25/2017 | 0.80 | Call with team and follow up emails about scheduling plaintiff depositions. |
| 9/25/2017 | 0.90 | Prepare letter to 114 plaintiffs who will be dismissed absent confirmation that they worked in a covered position during recovery period. |
| 9/25/2017 | 0.30 | Conference about expert's analysis and time table. |
| 9/26/2017 | 8.00 | Prepare for and take Rule 30(b)(6) depositions on Job Duties, Meal Periods and documents and programs; report to team about same.. |
| 9/26/2017 | 1.00 | Prepare for Rule 30(b)(6) depositions on issues of Liquidated Damages, FLSA Training, and Documents and Programs. |
| 9/26/2017 | 0.40 | Correspondence with team about plaintiff depos. |
| 9/27/2017 | 2.90 | Prepare for Rule 30 b 6 depositions on liquidated damages and FLSA training and documents and programs. |

**WOODLEY & MCGILLIVARY LLP**

**SERVICES PERFORMED BY**
**Molly Elkin**
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|------------|-------------|
| 9/28/2017 | 9.50 | Prepare for and take 30 b 6 deposition on issues related to FLSA compliance; FLSA training; and documents and programs; office conferences about same; review materials from deposition and notices about next steps. |
| 9/28/2017 | 0.60 | Conference with Jason about personnel files and about scheduling plaintiff depositions; follow up emails with office about same; review correspondence to non responsive plaintiff. |
| 9/28/2017 | 0.30 | Office correspondence about plaintiff scheduling and conference with Jason about same. |
| 9/29/2017 | 2.90 | Conferences about strategy and scheduling depositions with team; go over Lewis documents provided; prepare memo about same; discussion of next 30 (b0(6) depositions; conferences about plaintiff preparation. |
| 9/29/2017 | 0.30 | Review new deposition notices and emails to team about same. |
| 10/1/2017 | 1.50 | Review documents produced on Friday including Wendy Lewis personnel file and prepare instructions to team about documents to use for deposition prep. |
| 10/2/2017 | 2.20 | Study Foster decision and prepare outlines for plaintiff depositions; review same; conferences about same. |
| 10/3/2017 | 5.90 | Review and analyze documents for depositions of plaintiffs; strategy conferences about same; emails with team about same; edit follow up questions; deposition prep binder and outline; office conference with Keith re data. |
| 10/4/2017 | 9.70 | Prepare witnesses for deposition; meetings with Lewis, Burton and Garrett; review documents produced throughout the day; office conference with Keith about data. |
| 10/5/2017 | 0.60 | Prepare for next 30b 6 and office email and conference about same. |
| 10/6/2017 | 7.00 | Defending depositions and preparing plaintiffs for deposition. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Molly Elkin
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 10/6/2017 | 1.90 | Prepare for Rule 30 b 6 deposition on time keeping. |
| 10/7/2017 | 8.00 | Prepare witnesses for tomorrow's deposition; defend Wendy Lewis deposition; conference about preparing next witnesses. |
| 10/8/2017 | 0.70 | Office conference regarding depositions. |
| 10/9/2017 | 3.00 | Prepare for Rule 30 b 6 deposition on time keeping; review documents; emails about correspondence to Jason about depositions. |
| 10/9/2017 | 0.30 | Read summary of Dana Johnson deposition. |
| 10/11/2017 | 5.00 | Prepare for and take Rule 30 b 6 deposition on time keeping and Kronos; conference with Spivak about same; review documents from same to determine whether to introduce at deposition. |
| 10/12/2017 | 1.20 | Review 30 b 6 transcripts; multiple conferences with team about discovery going forward. |
| 10/16/2017 | 0.30 | Update case status memo. |
| 10/18/2017 | 0.60 | Send 30 b 6 depositions to Jason; review memo about discovery we need regarding 30 b 6 testimony. |
| 10/18/2017 | 1.30 | Revise letter to court about extension of phase I discovery. |
| 10/18/2017 | 0.50 | Office conference re calculations and discovery. |
| 10/18/2017 | 0.50 | Conferences about witness prep and depositions. |
| 10/19/2017 | 0.40 | Emails about witness preparation and review court's order. |
| 10/20/2017 | 0.40 | Review and respond to issues related to depositions of Sharpe and Battista. |
| 10/23/2017 | 0.50 | Address deposition scheduling issues and next steps going forward; review letter to non responsive plaintiffs. |
| 10/24/2017 | 0.40 | Preparation of Joint Dismissal of 114 plaintiffs. |
| 10/25/2017 | 0.50 | Office conference re depositions next week and communicate with Jason about same. |

**WOODLEY & MCGILLIVARY LLP**

**SERVICES PERFORMED BY**
**Molly Elkin**
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 10/26/2017 | 0.20 | Review emails about supervisor question and respond to Jason email about next week's deposition. |
| 10/27/2017 | 1.10 | Review and edit questions for supervisors; prepare for next week's depositions; revise and file joint stipulation of dismissal of 114 plaintiffs. |
| 10/31/2017 | 1.10 | Conference about deposition of Maratta and class joinder issues; review and study Forrest decision on decertification. |
| 10/31/2017 | 0.20 | Conference with court about docketing issue related to stipulation of dismissal and office emails about same. |
| 10/31/2017 | 0.40 | Review and edit digest form for paralegals to begin deposition digests of plaintiff depositions. |
| 11/1/2017 | 0.20 | Discussion about plaintiffs who will not cooperate. |
| 11/1/2017 | 1.80 | Figure out issue identified by court related to 5 plaintiffs who were dismissed and prepare supplemental to stipulation of dismissal and share with Jason. |
| 11/2/2017 | 0.20 | Oversee filing of new claims and of dismissal corrections. |
| 11/3/2017 | 1.00 | Continue to manage deposition schedule and share information with Zoldessy about same; consider Zoldessy's request to agree to the dismissal of two plaintiffs; forward forms of new opt ins for consideration. |
| 11/6/2017 | 0.30 | Email to JL about stipulation of dismissal. |
| 11/6/2017 | 0.20 | Review productions sent by Godfre. |
| 11/8/2017 | 0.30 | Review documents produced by defendant. |
| 11/8/2017 | 0.40 | Review defendant's edits to discovery plan and make further edits to same. |
| 11/9/2017 | 1.70 | Study summary judgment decision in Perez and research issues related to same and prepare assignment regarding same and the need for further discovery . |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Molly Elkin
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 11/13/2017 | 0.30 | Emails about Aiken's deposition. |
| 11/14/2017 | 1.50 | Conference about most recent depositions and strategy for certain defenses and research issues related to same. |
| 11/21/2017 | 0.40 | Address issue of filing of Shaquana Edwards; office conference re case status. |
| 11/28/2017 | 0.90 | Review correspondence from Jason about depositions and email to team about same; review responses to document request and prepare assignment about privilege log. |
| 11/29/2017 | 1.50 | Conference with team after reviewing status of depositions and NYCHA correspondence about next steps and depositions and missing discovery responses. |
| 12/1/2017 | 0.30 | Emails internally and with Jason about depositions. |
| 12/4/2017 | 0.20 | Emails about depositions. |
| 12/5/2017 | 0.30 | Emails about deposition scheduling and adding new plaintiffs. |
| 12/7/2017 | 0.70 | Update status report for team; revise and send discovery deficiency letter about 3rd request for production of documents. |
| 12/8/2017 | 1.50 | Respond to Jason email related to depositions and other discovery issues; review documents sent by Godfrey; begin draft of letter to court about non responsive plaintiffs. |
| 12/11/2017 | 1.90 | Prepare letter about dismissals and send to Jason; conference with team about status of discovery and next steps. |
| 12/13/2017 | 0.30 | Address issues related to deponents not showing up; follow up with Jason about letter for dismissal. |
| 12/13/2017 | 0.20 | Review errata sheets for Maratta and Mercenek. |
| 12/14/2017 | 0.80 | Read deposition digests and prepare memo to team about next steps related to transcripts. |

**WOODLEY & MCGILLIVARY LLP**

**SERVICES PERFORMED BY**
**Molly Elkin**
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 12/19/2017 | 1.00 | Internal conference about Cooper deposition and next steps; conference with Jason about depositions going forward and about next steps in litigation. |
| 1/2/2018 | 0.30 | Review data and email to Godfre about missing plaintiff data for two plaintiffs. |
| 1/4/2018 | 3.90 | Review and analyze settlement figures; multiple emails about same; compare listing of plaintiffs against damages spreadsheet; email to Jason about same; review new document produced; prepare comprehensive settlement letter; analyze previous emails about missing 53 plaintiffs; request fee listing; figure out Otero dismissal issue; begin preparation to plaintiff class about settlement team and status; emails with Hope about status; . |
| 1/5/2018 | 5.40 | Prepare settlement demand with citation to the record and case-law; prepare letter to plaintiffs appointing settlement team; prepare letter to settlement team; review and edit fees and expenses. |
| 1/8/2018 | 0.60 | Review SL fees and expenses for settlement letter; review and edit letter to plaintiffs to establish settlement team. |
| 1/9/2018 | 5.30 | Prepare settlement letter with citation to record and caselaw; email to team about same; review and analyze deposition transcripts to use in letter; review and analyze fee listings for settlement. |
| 1/10/2018 | 0.30 | Review revisions to settlement letter. |
| 1/11/2018 | 0.50 | Final review of settlement letter and prepare exhibit to same; send to Jason. |
| 1/12/2018 | 0.50 | Update status of case for all plaintiffs on website. |
| 1/19/2018 | 0.40 | Office conference with Greg and Hope re settlement; office conference with Greg about next steps. |
| 1/22/2018 | 0.20 | Respond to SL email about discovery status. |
| 1/23/2018 | 1.50 | Update memo about discovery status and next steps; including review of digests; office conference with Keith about plaintiff data. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Molly Elkin
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|---|---|---|
| 1/23/2018 | 0.20 | Conference with Alston about responsibilities on settlement team. |
| 1/23/2018 | 0.90 | Edit letters to non-responsive discovery plaintiffs and conference with team about same. |
| 1/24/2018 | 0.20 | Review Otero matter and email from Jason. |
| 1/24/2018 | 0.50 | Team meeting about status of discovery and settlement. |
| 1/25/2018 | 1.00 | Prepare joint stipulation of addition of Otero and circulate same. |
| 1/29/2018 | 1.10 | Conference about 48 plaintiffs for whom we need identifying information; follow up with same and related discovery matters with JL. |
| 2/7/2018 | 0.20 | Review consent forms and request to add two new plaintiffs. |
| 2/12/2018 | 0.20 | Emails about deposition of Mr. Leon. |
| 2/16/2018 | 0.40 | Office conference about status of plaintiff depositions; conference with Jason about defendant's good faith defense and withdrawal of same . |
| 2/22/2018 | 0.90 | Address issues related to plaintiff dismissal. |
| 3/1/2018 | 0.40 | Emails about new plaintiff and send email to Jason about new plaintiffs; notes to file about privilege log. |
| 3/2/2018 | 0.50 | Review case management plan and email to Jason about expert disclosures; office conference re calculations. |
| 3/6/2018 | 0.40 | Update notes for meet and confer; review email from Jason about data discrepancies. |
| 3/7/2018 | 1.00 | Update memo about status; prepare for and participate in conference with Jason about discovery; office conference re expert witness  issues; and settlement. |
| 3/12/2018 | 0.50 | Study Lynch decision for impact on litigation strategy. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Molly Elkin

*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
| --- | --- | --- |
| 3/15/2018 | 2.90 | Conference about possible mediation and moving conference date to determine whether we can settle after Brown mediation; review and edit expert report and conferences with expert about same; send same to Jason. |
| 3/16/2018 | 0.50 | Review and edit letter to court about stay in deadlines and possible ADR; request to add new plaintiff. |
| 3/22/2018 | 0.40 | Review and edit notice of filing and determine identity of plaintiff Ceesay . |
| 4/1/2018 | 0.30 | Prepare status update. |
| 4/2/2018 | 1.00 | NYC case strategy meeting. |
| 4/2/2018 | 0.20 | Update team on status of case. |
| 4/15/2018 | 0.40 | Review and edit letter to the court about mediation and emails to SL and JL about same and using private mediator. |
| 4/17/2018 | 0.20 | Follow up on programming request and new figures for expert. |
| 4/24/2018 | 0.20 | Address issues related to misinformation spreading. |
| 4/25/2018 | 0.20 | Review consent forms of two new plaintiffs and forward requests to Jason to add. |
| 4/26/2018 | 0.30 | Conference about pre motion letter and need for extension. |
| 4/27/2018 | 0.20 | Email to JL about seeking an extension of time for pre motion letter. |
| 5/7/2018 | 1.20 | Emails and research about mediators; prepare email to mediations about case. |
| 5/8/2018 | 1.60 | Prepare letter to Castel and circulate for editing. |
| 5/8/2018 | 0.30 | Corresponded with mediators about next steps. |
| 5/9/2018 | 0.30 | Office conference to address issues related to late filers and letter to court. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Molly Elkin
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 5/9/2018 | 0.70 | Review consents and emails with team and with Jason about filing same; address issue of the ECF error and getting letter filed; conference with Jason about same and about co mediators. |
| 5/10/2018 | 0.50 | Review fee summary for both firms in preparation for call; emails with Keith about matrices. |
| 5/11/2018 | 0.30 | Email to opposing counsel about missing 20 plaintiff information and data |
| 5/11/2018 | 1.90 | Office conference to prepare for mediator call; conference with mediator Price about mediation; review fee summaries; review new damages spreadsheets; multiple emails about updating damages; other preparation and follow up after conference |
| 5/12/2018 | 0.30 | Update case status memo; emails with Jason about mediation |
| 5/14/2018 | 2.90 | Review and study spreadsheets in preparation for mediation; prepare and circulate a revised settlement demand based on same; office conference with Greg and Keith re case status. |
| 5/15/2018 | 0.60 | Revise settlement letter to Jason |
| 5/15/2018 | 0.60 | Emails about mediation dates time and location; review settlement team letter. |
| 5/16/2018 | 1.90 | Emails to staff about settlement team and status of named plaintiffs; Emails to Settlement team about mediation; follow up call and emails with Pordy about same and about logistics; review document related to equipment in court house |
| 5/18/2018 | 0.20 | Emails about mediation and about filing new consents |
| 5/22/2018 | 1.50 | Prepare for and participate in conference call with mediators; follow up call with Hope about settlement figures |
| 5/23/2018 | 0.20 | Office conference with Keith re damages submitted by Defendant. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Molly Elkin
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|---|---|---|
| 5/25/2018 | 0.80 | Review Louis response about new damages calculations in respond to Jason's questions; begin mediation statement |
| 5/29/2018 | 2.50 | Preparation of mediation statement; correspondence with mediator about same |
| 5/30/2018 | 7.20 | Office conference re settlement strategy; prepare mediation statement; emails and calls with Expert about revised calculations; review and analyze documents in preparation for mediation; review and analyze deposition transcripts for same; office conference with Keith and expert re damages. |
| 5/31/2018 | 2.80 | Conferences with expert and Keith about damages; review new data; work on mediation statement |
| 6/1/2018 | 6.50 | Further review and revisions to settlement numbers; conferences with expert and internally; prepare mediation statement and exhibits; review and edit same; prepare assignments to staff about settlement team |
| 6/4/2018 | 3.20 | Further conferences about damages; prepare for mediation; prepare memo about same; prepare revised settlement demand and respond to Jason inquiry about programs; office discussion with Keith about demand. |
| 6/5/2018 | 4.90 | Prepare opening statement; prepare for and participate in conference with mediation team; review and analyze numbers and files for mediation |
| 6/6/2018 | 6.50 | Review damages charts; prepare opening; prepare for mediation; file new claim |
| 6/7/2018 | 14.00 | Meet with mediation team; participate in mediation; resolve case; send email to litigation team about same and about steps going forward |
| 6/8/2018 | 5.50 | Discuss settlement and data with team; discuss settlement with paralegals and with named plaintiffs who were not present; prepare settlement agreement and revise same; finalize expenses; prepare letter to Judge Castel about conference and communications with opposing counsel and co counsel and mediators |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Molly Elkin
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 6/9/2018 | 4.60 | Prepare settlement approval Cheeks letter; prepare points letter to plaintiffs |
| 6/10/2018 | 1.90 | Prepare fee declaration |
| 6/11/2018 | 0.80 | Communications with Jason about draft settlement and changes to same; communications about fairness hearing scheduling |
| 6/12/2018 | 2.30 | Office discussion with Keith about plaintiff damages; prepare letter to plaintiffs who are not recovering damages because they did not work within the recovery period as a Caretaker; revise settlement based on revised distribution formula; revise plaintiff letters about points and settlement values; review fee listing entries and revise and edit same |
| 6/13/2018 | 4.50 | Further preparation of Cheeks memo; file request for settlement approval conference; research fees and service awards and conference about same; revise settlement agreement |
| 6/15/2018 | 0.60 | Meeting with Hope about strategy for settlement approval |
| 6/18/2018 | 4.50 | Review and edit fee listing; remove attorney time charged by two associates; update case settlement Cheeks memorandum and declaration |
| 6/18/2018 | 0.50 | Further edits to request for approval of settlement |
| 6/20/2018 | 2.20 | Conferences about plaintiff calls and adjusting points based on information provided; review fee listing again; Prepare letter to plaintiffs about fairness hearing and final payment amounts; instructions to staff about same |
| 6/21/2018 | 0.80 | Further revisions to cheeks memo; email co counsel about fees. |
| 6/25/2018 | 1.10 | Conference about rates to charge for lodestar cross check; prepare website update; email to Jason about status of signature. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Molly Elkin
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|---|---|---|
| 6/27/2018 | 1.10 | Further revisions to settlement agreement; conference with Jason about payment deadline; in house conference about same; revisions to settlement; correspondence with Pordy about settlement papers. |
| 6/28/2018 | 0.40 | Final negotiations and obtain signatures for settlement. |
| 6/29/2018 | 0.40 | Communications with co-counsel about fees. |
| 7/6/2018 | 0.90 | Prepare for and participate in conference call with team about settlement memo and approval issues. |
| 7/9/2018 | 3.50 | Further edits to fee listing and settlement memorandum and forward same to opposing counsel; further updates to website update. |
| 7/10/2018 | 1.60 | Edits to declaration and fee listing. |
| 7/12/2018 | 1.20 | Review and analyze opposing counsel's edits and prepare all settlement papers for filing. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### David Ricksecker
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|------------|-------------|
| 11/3/2016 | 0.20 | Interoffice conference with GKM  re: case strategy on caretakers. |
| 11/15/2016 | 0.30 | Interoffice email and discussion with Hillary re: Caretaker complaint. |
| 11/30/2016 | 0.50 | Read and prepare emails re: caretaker NYCHA teamster  complaint. |
| 12/2/2016 | 0.20 | Interoffice conference re: strategy. |
| 12/6/2016 | 0.40 | Interoffice conference re: number of caretakers in complaint and review information. |
| 12/8/2016 | 0.20 | Office conference with Greg re complaint. |
| 12/13/2016 | 0.30 | Review status and prepare email on status of complaint. |
| 12/20/2016 | 0.20 | Interoffice conference re: status of case. |
| 12/21/2016 | 1.10 | Review and edit brief and review emails on representative plaintiffs. |
| 1/5/2017 | 1.80 | Edit and prepare complaint; interoffice conference with Hillary and multiple emails on complaint. |
| 1/6/2017 | 1.10 | Review complaint for filing. |
| 1/9/2017 | 0.70 | Review complaint and interoffice conference and emails on same. |
| 1/10/2017 | 1.00 | Review complaint and interoffice conference re: complaint; review notes of meetings with potential reps; prepare email on same. |
| 1/12/2017 | 0.30 | Review emails re: complaint. |
| 1/13/2017 | 0.90 | Review final filings of complaint and emails re: same. |
| 1/17/2017 | 0.50 | Conference with Greg and Molly re: strategy; review strategy memo. |
| 1/19/2017 | 0.60 | Review file and interoffice conference re: strategy. |
| 1/23/2018 | 0.30 | Conference with Greg re: case strategy. |

# WOODLEY & MCGILLIVARY LLP

## SERVICES PERFORMED BY
## Sarah Block
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 8/25/2017 | 0.50 | Create index of documents for 30(b)(6) depositions. |
| 8/30/2017 | 1.20 | Draft Rule 30(b)(6) outlines on FLSA exemptions, training and compliance. |
| 8/30/2017 | 0.60 | Phone conference with opposing counsel re deposition scheduling, discovery dispute. |
| 8/31/2017 | 0.60 | Draft Rule 30(b)(6) Outlines on FLSA Training, documents, timekeeping; office conference re same. |
| 9/1/2017 | 1.80 | Draft Rule 30(b)(6) outline on documents and programs, time keeping. |
| 9/7/2017 | 0.20 | Office conference re Rule 30(b)(6) depositions. |
| 9/8/2017 | 0.10 | Draft outline for job duties Rule 30(b)(6). |
| 9/11/2017 | 4.20 | Draft Rule 30(b)(6) outlines on job duties, meal periods and office conference re same. |
| 9/12/2017 | 0.10 | Draft notice of appearance. |
| 9/12/2017 | 0.50 | Draft Rule 30(b)(6) outlines. |
| 9/13/2017 | 0.10 | Finalize and file notice of appearance. |
| 9/19/2017 | 1.00 | Research and draft FRCP 30(b)(6) meal period deposition outline, and office conference re same. |
| 9/20/2017 | 0.30 | Draft FRCP 30(b)(6) outlines. |
| 9/22/2017 | 0.60 | Review objections to FRCP 30(b)(6) depositions and new documents for depositions, and office conference re same. |
| 9/25/2017 | 0.70 | Office conference re depositions and deposition strategy. |
| 9/26/2017 | 0.40 | Review newly produced documents and correspondence re same. |
| 9/29/2017 | 1.40 | Office conference re plaintiff depositions, FRCP 30(b)(6) testimony. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Sarah Block
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|------------|-------------|
| 10/3/2017 | 0.20 | Draft response to NYCHA's objections to FRCP 30(b)(6) on time keeping. |
| 10/3/2017 | 3.00 | Review documents in preparation for deposition prep and office conference re same. |
| 10/4/2017 | 11.00 | Plaintiff deposition prep and office conference re same. |
| 10/4/2017 | 1.00 | Draft time keeping FRCP30(b)(6) outline. |
| 10/5/2017 | 2.70 | Draft FRCP 30(b)(6) outline on time keeping and office conference re same. |
| 10/9/2017 | 0.10 | Review correspondence and deposition recaps in preparation for future plaintiff depositions. |
| 10/9/2017 | 0.50 | Revise and finalize letter to defendant re opposition to time keeping FRCP 30(b)(6) deposition. |
| 10/12/2017 | 0.20 | Office conference re joint discovery stipulation. |
| 10/12/2017 | 0.50 | Office conference re discovery. |
| 10/17/2017 | 0.20 | Case strategy meeting. |
| 10/18/2017 | 2.00 | Review Rule 30(b)(6) Transcripts, draft and serve discovery requests for identified documents. |
| 10/19/2017 | 3.20 | Office conference, review files in preparation for upcoming plaintiff depositions. |
| 10/20/2017 | 9.50 | Defend two plaintiff depositions and follow-up correspondence re same. |
| 10/23/2017 | 0.50 | Office conferences re depositions, deposition scheduling. |
| 10/23/2017 | 0.20 | Draft deposition questions for plaintiffs who are now supervisors. |
| 10/25/2017 | 0.10 | Correspondence re deposition scheduling. |
| 10/26/2017 | 0.30 | Draft supervisor questions for deposition preparation and depositions. |

# WOODLEY & MCGILLIVARY LLP

## SERVICES PERFORMED BY
## Sarah Block
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 10/26/2017 | 1.00 | Digest FRCP 30(b)(6) transcripts. |
| 10/30/2017 | 1.50 | Digest FRCP 30(b)(6) deposition on job duties and meal periods. |
| 10/30/2017 | 0.30 | Correspondence re deposition scheduling, depositions. |
| 10/31/2017 | 1.70 | Digest Job Duties and Meal Period 30(b)(6) transcript. |
| 11/1/2017 | 0.10 | Review draft of and correspondence re Rule 41 motion supplement, depositions . |
| 11/2/2017 | 0.40 | Finalize and file supplement to joint stipulation of dismissal of plaintiffs. |
| 11/2/2017 | 0.20 | Office conference and correspondence re deposition scheduling, discovery. |
| 11/6/2017 | 2.30 | Digest FRCP30(b)(6) deposition on FLSA compliance and training. |
| 11/9/2017 | 6.00 | Review files and meet with plaintiffs in preparation for depositions; email to Keith for plaintiff information. |
| 11/10/2017 | 10.80 | Defend plaintiff depositions. |
| 11/13/2017 | 11.50 | Plaintiff deposition prep session and deposition, follow-up correspondence re same. |
| 11/14/2017 | 0.40 | Office conference and correspondence re depositions, discovery, NYCHA's defenses. |
| 11/21/2017 | 0.10 | Digest Wendy Alexander FRCP 30(b)(6) deposition transcript. |
| 11/21/2017 | 0.20 | Office conference re discovery, depositions, settlement. |
| 11/28/2017 | 0.30 | Revise and serve amended discovery responses for plaintiff Thompson, correspondence re same. |
| 11/29/2017 | 1.20 | Research and draft letter response to NYCHA re deficient discovery and good faith defense. |

# WOODLEY & MCGILLIVARY LLP

## SERVICES PERFORMED BY
## Sarah Block
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 11/29/2017 | 0.60 | Office conference re discovery, depositions, correspondence re same. |
| 12/11/2017 | 0.30 | Office conference re discovery, status. |
| 12/15/2017 | 1.30 | Digest Alexander 30(b)(6) Timekeeping depo. |
| 12/18/2017 | 0.70 | Digest deposition transcript of timekeeping FRCP 30(b)(6) depo. |
| 1/9/2018 | 0.40 | Review and revise settlement letter, correspondence re same. |
| 3/7/2018 | 0.30 | Phone conference re scheduling, data production. |
| 3/7/2018 | 0.20 | NYC case status meeting. |
| 6/8/2018 | 0.40 | Office conference re mediation update. |
| 6/12/2018 | 0.40 | Research re fee awards and incentive payments. |
| 6/13/2018 | 1.60 | Research and update fee award and service award memo sections, office conference re same. |
| 6/13/2018 | 0.20 | Research and correspondence re service awards. |
| 7/6/2018 | 0.50 | Office conference re status, settlement conference. |
| 7/9/2018 | 2.10 | Research service award cases and individual damages amounts. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### William Li
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|---|---|---|
| 12/7/2016 | 1.20 | Communicate with plaintiffs regarding job duties and obtain information regarding duties. |
| 12/12/2016 | 1.70 | Communicate with plaintiffs regarding job duties and hours of work. |
| 12/19/2016 | 0.80 | Communicate with caretaker plaintiffs regarding job duties. |
| 12/20/2016 | 0.90 | Attend meeting to discuss upcoming deadlines and issues in case. |
| 7/18/2017 | 1.20 | Communicate with plaintiffs regarding discovery responses and documents. |
| 7/26/2017 | 4.10 | Call plaintiffs to obtain information and discovery responses; draft discovery responses for individual plaintiffs and draft objections; communicate with plaintiffs over e-mail to confirm discussions and obtain verification of information. |
| 7/27/2017 | 2.40 | Call plaintiffs to obtain information and documents to complete discovery responses; draft discovery responses. |
| 7/31/2017 | 1.10 | Communicate with plaintiffs regarding discovery responses and document requests. |
| 8/1/2017 | 1.20 | Communicate with plaintiffs regarding discovery requests and information; draft discovery responses based on communications and verify accuracy with plaintiffs; office conference about case status. |
| 8/7/2017 | 1.50 | Text plaintiffs regarding discovery and follow up with plaintiffs regarding signature pages. |
| 8/10/2017 | 2.50 | Communicate with plaintiffs regarding discovery and draft and revise document request response and interrogatory responses. |
| 8/14/2017 | 1.80 | Communicate via email and text with Caretakers to obtain discovery information. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### William Li
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 8/22/2017 | 2.00 | Communicate with plaintiffs and draft interrogatory responses and discovery responses based on communications. |
| 8/23/2017 | 2.20 | Communicate with plaintiffs to obtain discovery responses; draft and revise discovery responses. |
| 8/24/2017 | 2.80 | Communicate with plaintiffs; draft and revise discovery responses. |
| 8/25/2017 | 2.70 | Communicate with plaintiffs and draft discovery responses. |
| 8/28/2017 | 1.60 | Draft and revise discovery responses; communicate with plaintiffs regarding same; text plaintiffs regarding discovery. |
| 8/29/2017 | 3.10 | Communicate with plaintiffs regarding discovery; draft and revise discovery. |
| 8/30/2017 | 5.30 | Communicate with plaintiffs regarding discovery; draft and revise discovery responses; send discovery responses to plaintiffs; help plaintiffs complete discovery. |
| 8/31/2017 | 3.80 | Call plaintiffs to discuss discovery and discovery responses; obtain signature pages, and send discovery; prepare documents for production. |
| 9/1/2017 | 3.30 | Follow up with plaintiffs regarding discovery responses; finalize and produce document request responses and interrogatory responses . |
| 9/2/2017 | 0.60 | Draft summary chart of production on September 1 and circulate to team. |
| 9/3/2017 | 1.70 | Contact plaintiffs to request completed discovery responses. |
| 9/4/2017 | 0.80 | Communicate with plaintiffs regarding discovery and finalize discovery responses. |
| 9/5/2017 | 0.60 | Communicate with plaintiffs regarding completing discovery. |

# WOODLEY & MCGILLIVARY LLP

## SERVICES PERFORMED BY
### William Li
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 9/22/2017 | 0.60 | Follow up with plaintiff regarding documents and discovery. |
| 10/2/2017 | 2.80 | Analyze personnel files of J. Garrett and O. Pino and index files in preparation for depositions. |
| 10/3/2017 | 4.10 | Analyze personnel files of J. Garrett and O. Pino; analyze documents from N. Ramos and redact documents in preparation for production. |
| 10/4/2017 | 9.40 | Analyze deposition prep binder; attend deposition prep sessions for upcoming deposition witnesses. |
| 10/5/2017 | 5.80 | Prepare for and attend deposition preparation session for upcoming deposition witnesses. |
| 10/6/2017 | 2.30 | Analyze documents produced by defendant in preparation for deposition; analyze outline and other questions in preparation for depositions. |
| 10/8/2017 | 3.10 | Prepare for deposition of D. Johnson; analyze documents and outline in preparation. |
| 10/9/2017 | 6.40 | Prepare for deposition of D. Johnson; meet with D. Johnson; defend deposition of D. Johnson; prepare for deposition of E. Burton. |
| 10/10/2017 | 6.20 | Prepare for deposition of E. Burton; defend deposition of E. Burton; communicate with team regarding deposition and takeaway thoughts. |
| 10/12/2017 | 0.70 | Communicate with team regarding case strategy and depositions. |
| 10/15/2017 | 0.40 | Review and revise documents regarding case strategy. |
| 10/19/2017 | 0.40 | Analyze article regarding caretaker staffing and equipment. |
| 10/20/2017 | 0.80 | Communicate with plaintiff regarding consent form and discovery; resend plaintiff information previously sent. |
| 10/23/2017 | 2.30 | Analyze deposition transcripts and prepare for upcoming depositions; communicate with MAE and HL regarding depositions. |

# WOODLEY & MCGILLIVARY LLP

## SERVICES PERFORMED BY
### William Li
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 10/24/2017 | 0.80 | Analyze deposition transcripts and prepare for upcoming depositions. |
| 10/25/2017 | 1.60 | Draft discovery responses for E. Aikens; communicate with E. Aikens to obtain discovery responses. |
| 10/30/2017 | 0.50 | Draft interrogatory responses for E. Aikens and communicate with SDP regarding signature page. |
| 10/31/2017 | 0.30 | Draft discovery responses and coordinate communications with plaintiffs. |
| 11/2/2017 | 2.00 | Communicate with plaintiffs T. Walker and A. Smith regarding discovery; draft discovery responses based on conversations and send to plaintiffs. |
| 11/8/2017 | 0.60 | Draft and complete discovery responses in advance of deposition. |
| 11/9/2017 | 1.60 | Draft and finalize discovery responses for production; analyze cases regarding FLSA exemptions and deposition transcripts. |
| 11/10/2017 | 1.00 | Draft and revise discovery responses; follow up regarding discovery responses with plaintiffs. |
| 11/15/2017 | 1.10 | Update and finalize discovery responses; communicate with plaintiffs regarding same; prepare for upcoming depositions. |
| 11/16/2017 | 1.30 | Prepare for deposition; analyze personnel files and other documents. |
| 11/17/2017 | 1.50 | Analyze documents produced by defendant in advance of deposition of Y. Reese. |
| 11/20/2017 | 6.80 | Prepare for deposition of S. Vails; defend deposition of S. Vails; draft summary of deposition to team. |
| 11/21/2017 | 2.60 | Prepare for deposition of Y. Reese; attempt to communicate with Y. Reese. |

**WOODLEY & MCGILLIVARY LLP**

**SERVICES PERFORMED BY**
**William Li**
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|------------|-------------|
| 11/27/2017 | 1.20 | Analyze cases regarding 29 U.S.C. 203(o) and pleading requirements. |
| 12/1/2017 | 0.40 | Communicate with plaintiffs regarding depositions. |
| 12/4/2017 | 0.20 | Communicate with plaintiffs and team regarding depositions. |
| 12/8/2017 | 0.80 | Analyze deposition transcripts. |
| 1/9/2018 | 1.60 | Draft and revise settlement letter; analyze transcripts and cases for same; analyze calculations and damages spreadsheets for same. |
| 1/23/2018 | 0.10 | Email with H. LeBeau regarding plaintiffs and  analyze communications from plaintiffs regarding discovery. |
| 1/24/2018 | 0.30 | Follow up with team regarding nonresponsive plaintiffs. |

**WOODLEY & MCGILLIVARY LLP**

**SERVICES PERFORMED BY**
**Hillary LeBeau**
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 11/15/2016 | 0.30 | Office conference with Dave re complaint; emails about same. |
| 12/1/2016 | 1.10 | Interview plaintiffs to gather facts for  complaint. |
| 12/2/2016 | 0.10 | Conference with counsel regarding strategy. |
| 12/6/2016 | 5.30 | Interview plaintiffs; draft complaint; office conference re same. |
| 12/7/2016 | 7.90 | Interview plaintiffs. Draft complaint. |
| 12/8/2016 | 4.40 | Interview plaintiffs. Draft declarations for Conditional Certification. |
| 12/20/2016 | 2.20 | Review and edit complaint. |
| 12/21/2016 | 1.60 | Review and edit complaint. |
| 1/5/2017 | 0.50 | Office conference re complaint; emails about same. |
| 1/6/2017 | 0.40 | Email correspondence with Greg re complaint and filing. |
| 1/9/2017 | 0.70 | Office conference re complaint; emails about same. |
| 1/10/2017 | 2.90 | Contact plaintiffs to revise complaint; office conference about same; emails about same. |
| 1/11/2017 | 1.20 | Contact plaintiffs for complaint. |
| 1/13/2017 | 0.20 | Interview plaintiff. |
| 1/19/2017 | 0.60 | Conference with counsel regarding strategy. |
| 1/25/2017 | 1.20 | Draft plaintiff declaration for Motion for Conditional Certification. |
| 2/6/2017 | 0.40 | Office conference regarding case strategy. |
| 2/13/2017 | 2.70 | Draft joint letter re initial pretrial conference and case management plan. |
| 3/1/2017 | 0.80 | Draft request for first production of documents. |
| 3/7/2017 | 0.30 | Office conference with co counsel re declarations. |
| 3/16/2017 | 0.30 | Strategy conference with office counsel. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Hillary LeBeau
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 3/27/2017 | 0.70 | Draft letter to Court requesting to adjourn initial pretrial conference. |
| 4/13/2017 | 0.10 | Strategy conference with office counsel. |
| 4/19/2017 | 1.20 | Review letter re: initial pretrial conference, review notes from interviews with plaintiffs. |
| 4/27/2017 | 0.70 | Conference with opposing counsel re: case management plan. |
| 5/1/2017 | 0.70 | Conference with opposing counsel re case management plan. |
| 5/3/2017 | 1.30 | Finalize and file joint letter re: Initial Pretrial Conference and Case Management Plan. |
| 5/8/2017 | 3.10 | Draft memo re: individualized discovery in preparation for pretrial conference. |
| 5/8/2017 | 0.90 | Conference with office counsel re: case management and joinder research. |
| 5/9/2017 | 1.40 | Draft memo re: caretaker job duties in preparation for pretrial conference. |
| 5/11/2017 | 1.30 | Research re: case management and joinder. |
| 5/12/2017 | 0.60 | Review, finalize and file joint stipulation re: discovery. |
| 6/1/2017 | 0.90 | Draft initial disclosure statement. |
| 6/6/2017 | 1.80 | Interview plaintiffs, revise initial disclosure statement. |
| 6/7/2017 | 1.20 | Interview plaintiffs, finalize initial disclosure statement. |
| 6/14/2017 | 0.40 | Research re: awards calculations. |
| 6/15/2017 | 1.10 | Research re: awards calculations. |
| 7/10/2017 | 1.10 | Draft 30(b)(6) deposition notices. |
| 7/11/2017 | 1.20 | Conference call with opposing counsel to select discovery plaintiffs. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Hillary LeBeau
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 7/11/2017 | 3.70 | Conference with office counsel re: discovery strategy; draft interview questions and discovery responses; research. |
| 7/11/2017 | 0.40 | Draft 2nd request for the production of documents. |
| 7/12/2017 | 0.70 | Draft written discovery template. |
| 7/17/2017 | 5.20 | Plaintiff interviews for discovery responses. |
| 7/20/2017 | 0.40 | Draft notice of selection of phase I plaintiffs. |
| 7/21/2017 | 5.20 | Interview phase I plaintiffs for discovery responses. |
| 7/22/2017 | 2.90 | Interview plaintiffs; draft discovery responses. |
| 7/24/2017 | 0.80 | Conference with counsel re: discovery. |
| 7/25/2017 | 0.10 | Strategy conference with office counsel. |
| 7/27/2017 | 1.10 | Plaintiff interviews for discovery responses. |
| 7/31/2017 | 4.30 | Interview plaintiffs; draft discovery responses. |
| 8/1/2017 | 1.10 | Conference with counsel re: discovery responses. |
| 8/2/2017 | 0.30 | Conference with counsel re: cell records. |
| 8/4/2017 | 2.90 | Plaintiff interviews re: discovery responses. |
| 8/7/2017 | 3.60 | Interview plaintiffs; draft discovery responses; index documents. |
| 8/9/2017 | 2.10 | Review defendant production of documents. |
| 8/11/2017 | 1.20 | Contact plaintiffs re: responses to defendants first request for discovery. |
| 8/14/2017 | 3.20 | Draft discovery memo and prepare plaintiff discovery responses. |
| 8/15/2017 | 3.90 | Draft discovery memo re: defendant's production. |
| 8/21/2017 | 4.90 | Draft discovery deficiency letter and prepare discovery updates. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Hillary LeBeau
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 8/22/2017 | 0.70 | Revise discovery deficiency letter. |
| 8/28/2017 | 0.60 | Prepare plaintiff discovery summary and update. |
| 8/30/2017 | 0.90 | Draft plaintiff document responses; office conference re: same. |
| 8/31/2017 | 0.30 | Office conference re document production. |
| 9/5/2017 | 4.60 | Interview plaintiffs; conference with office counsel; draft discovery responses. |
| 9/6/2017 | 3.90 | Continue preparing plaintiff discovery responses for production on Sept. 8, 2017; office conference re same. |
| 9/7/2017 | 3.80 | Interview plaintiffs; finalize discovery responses for production on Sept. 13, 2017. |
| 9/8/2017 | 3.90 | Continue plaintiff interviews; finalize discovery production. |
| 9/15/2017 | 0.40 | Correspondence with opposing counsel re: discovery. |
| 9/20/2017 | 0.40 | Office conference re: deposition outlines. |
| 9/22/2017 | 3.30 | Interview plaintiffs re: claims and potential retaliation; review deposition notices and discovery responses. |
| 9/25/2017 | 1.60 | Conference with office counsel re: plaintiff depositions; schedule plaintiff depositions. |
| 9/26/2017 | 0.40 | Review defendant production of documents. |
| 9/27/2017 | 1.40 | Contact plaintiffs re: depositions; schedule depositions; review and edit non-responsive plaintiff letters. |
| 9/28/2017 | 0.60 | Schedule plaintiff depositions and prep sessions; meet with paralegal about same. |
| 9/29/2017 | 7.10 | Prepare for plaintiff depositions; review documents. |
| 10/1/2017 | 2.90 | Draft plaintiff prep outline; review documents. |
| 10/2/2017 | 4.90 | Review defendant documents; draft plaintiff deposition outline. |
| 10/2/2017 | 0.70 | Finalize plaintiff discovery responses and serve. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Hillary LeBeau
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 10/3/2017 | 5.90 | Draft deposition follow up questions; conference with office counsel; review documents and plaintiff prep outline. |
| 10/4/2017 | 7.90 | Prepare plaintiffs for depositions. |
| 10/5/2017 | 7.90 | Prepare plaintiffs for depositions; defend plaintiff deposition. |
| 10/6/2017 | 8.10 | Meet with plaintiffs; defend plaintiff depositions. |
| 10/8/2017 | 0.70 | Conference with office counsel re: depositions. |
| 10/10/2017 | 4.90 | Review defendant document production; prepare for plaintiff depositions. |
| 10/11/2017 | 5.90 | Review defendant discovery; prepare for plaintiff depositions. |
| 10/12/2017 | 2.30 | Review plaintiff personnel files; prepare for plaintiff depositions. |
| 10/13/2017 | 3.90 | Prepare for plaintiff depositions. |
| 10/16/2017 | 4.10 | Prepare client for deposition; review plaintiff documents. |
| 10/17/2017 | 5.90 | Defend plaintiff deposition; review defendant production of documents. |
| 10/18/2017 | 5.60 | Prepare plaintiffs for depositions. |
| 10/19/2017 | 0.20 | Plaintiff interview re: deposition schedule. |
| 10/23/2017 | 0.40 | Review plaintiff depositions and schedule remaining. |
| 10/25/2017 | 0.40 | Conference with office counsel re: scheduling plaintiff depositions. |
| 10/26/2017 | 1.10 | Index plaintiff personnel file. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Hillary LeBeau
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 10/30/2017 | 6.20 | Prepare and defend plaintiff deposition. |
| 10/31/2017 | 2.90 | Prepare plaintiff for deposition; office conference about same. |
| 11/1/2017 | 2.10 | Prepare for plaintiff depositions. |
| 11/2/2017 | 0.60 | Interview plaintiff; draft discovery responses; office conference with Sarah Block about same. |
| 11/2/2017 | 2.10 | Review documents; prepare plaintiff deposition folder. |
| 11/6/2017 | 3.40 | Review documents; prepare for plaintiff depositions. |
| 11/8/2017 | 2.30 | Prepare plaintiffs for depositions. |
| 11/9/2017 | 5.80 | Prepare for plaintiff depositions; defend plaintiff deposition. |
| 11/14/2017 | 2.30 | Review plaintiff documents; prepare for plaintiff deposition. |
| 11/15/2017 | 0.40 | Review plaintiff written discovery responses. |
| 11/28/2017 | 6.20 | Review plaintiff discovery responses; draft letter to non responsive plaintiffs. |
| 11/29/2017 | 2.20 | Strategy conference with office counsel re: depositions and non responsive plaintiffs; review communication records with plaintiffs; draft memo. |
| 12/4/2017 | 0.30 | Speak with plaintiff re: case update. |
| 12/7/2017 | 0.60 | Update case status memo. |
| 12/11/2017 | 0.20 | Strategy conference with office counsel. |
| 12/11/2017 | 1.70 | Review plaintiff personnel file; prepare for deposition |
| 12/15/2017 | 0.90 | Review plaintiff personnel file; prepare for deposition. |
| 12/18/2017 | 9.10 | Prepare plaintiff for deposition; defend deposition. |
| 1/8/2018 | 0.30 | Review, finalize settlement team letter to plaintiffs. |
| 1/10/2018 | 0.90 | Review, edit settlement demand. |
| 1/22/2018 | 0.20 | Update case status memo. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Hillary LeBeau
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 1/23/2018 | 1.20 | Finalize and send correspondence re: discovery to non-responsive plaintiffs; office emails about same; office conference about same. |
| 1/24/2018 | 0.50 | Strategy meeting with office counsel. |
| 1/26/2018 | 0.30 | Review docket; update case strategy memo. |
| 1/29/2018 | 0.80 | Office conference re strategy to obtain plaintiff data. |
| 2/9/2018 | 2.30 | Review plaintiff file; prepare for deposition. |
| 3/6/2018 | 0.10 | Update case status memo. |
| 3/27/2018 | 0.10 | Review docket, emails; update case status memo. |
| 4/2/2018 | 1.00 | Strategy conference with office counsel. |
| 5/7/2018 | 0.20 | Emails with office counsel re mediators. |
| 5/29/2018 | 0.40 | Review case files. |
| 6/4/2018 | 0.20 | Review filing. |
| 6/5/2018 | 1.20 | Conference with office counsel and plaintiffs re: mediation. |
| 6/7/2018 | 0.30 | Emails with office counsel re: settlement. |
| 6/8/2018 | 0.70 | Conference with office counsel re: settlement terms. |
| 7/9/2018 | 2.60 | Research attorney fee issues for settlement approval memo. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Keith Nickerson
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|---|---|---|
| 7/11/2017 | 2.30 | Participate in conference call for plaintiff selection; review plaintiff information. |
| 7/27/2017 | 3.60 | Review information provided by Defendant; discuss with Elkin; prepare analysis of information related to titles. |
| 7/28/2017 | 0.40 | Discuss analysis with Elkin; prepare information for Defendant. |
| 8/1/2017 | 1.20 | Meeting to discuss status with LeBeau, Garrett, Elkin, Li and Pordy. |
| 9/18/2017 | 0.40 | Office conference with Lanier, McGillivary, and Elkin regarding calculations. |
| 9/22/2017 | 1.80 | Review information from Defendant regarding dismissed plaintiffs; prepare plaintiff correspondence. |
| 9/25/2017 | 2.60 | Review data and discuss damages calculations with expert; participate in conference call with Elkin, Pordy, Lebeau and Block on cases status. |
| 9/26/2017 | 1.40 | Review data and discuss with expert; assist in understanding damages calculations. |
| 9/27/2017 | 4.30 | Review data and discuss with expert; assist in understanding damages calculations. |
| 9/28/2017 | 0.30 | Review information regarding insufficient data and notifying Defendant. |
| 9/29/2017 | 1.10 | Review punch data and prepare information for depositions and review. |
| 10/2/2017 | 2.20 | Prepare information for depositions based on punch data. |
| 10/3/2017 | 3.10 | Review data and discuss with expert and Elkin. |
| 10/4/2017 | 4.20 | Discuss data and analysis with expert; review data; provide data to Elkin. |
| 10/5/2017 | 1.60 | Review data and analyze. |
| 11/2/2017 | 1.30 | Review damages calculations and revised amounts from expert; prepare analysis. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Keith Nickerson
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|---|---|---|
| 11/9/2017 | 0.80 | Prepare information for Block for deposition preparation. |
| 12/28/2017 | 0.30 | Review data from Agency. |
| 1/2/2018 | 0.40 | Review data and determine information regarding missing data and or completion. |
| 1/4/2018 | 1.90 | Review data in preparation for settlement offer; prepare memo related to missing data. |
| 1/5/2018 | 0.30 | Review plaintiff data and respond to Agency information. |
| 1/8/2018 | 1.10 | Review and edit plaintiff correspondence; prepare plaintiff correspondence. |
| 1/16/2018 | 1.10 | Review new data and status of missing or unmatched data; prepare email for expert . |
| 1/23/2018 | 0.70 | Review data and discuss with Elkin; prepare information for expert to update reports. |
| 1/24/2018 | 2.60 | Review plaintiff information to ensure plaintiff list; review data in preparation for settlement offer. |
| 2/1/2018 | 0.40 | Review information related to plaintiff data and completeness. |
| 2/6/2018 | 1.30 | Review damages calculations by expert and discuss with expert. |
| 2/9/2018 | 0.40 | Review data and gather information for deposition plaintiff. |
| 2/15/2018 | 0.30 | Review data production and discuss with Lanier. |
| 2/20/2018 | 2.20 | Review data submission and prepare information regarding data provided. |
| 2/21/2018 | 1.30 | Review damages summary from expert; prepare memo regarding data needed for completion. |
| 3/2/2018 | 0.40 | Discuss damages calculations and report needs with expert and Elkin. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Keith Nickerson
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|---|---|---|
| 3/6/2018 | 1.80 | Review pay and punch data and discuss issues with Elkin and expert; prepare information for further review. |
| 3/12/2018 | 0.30 | Discuss damages calculations methodology with expert. |
| 3/15/2018 | 0.80 | Review expert report and damages summaries. |
| 4/16/2018 | 0.50 | Discuss issues on obtaining copies of data files and prepare for Defendant. |
| 4/17/2018 | 0.40 | Prepare information for Defendant to transfer code from expert. |
| 4/23/2018 | 2.60 | Review data and damages calculations from Expert; prepare analysis for mediation. |
| 6/1/2018 | 3.40 | Review data and damages calculations; discuss with Elkin. |
| 6/4/2018 | 1.80 | Review revised damages calculations and discuss with expert; review settlement; office conference with Elkin about same. |
| 6/8/2017 | 0.80 | Review data and discuss with Elkin and expert. |
| 6/12/2018 | 4.40 | Prepare information for plaintiff correspondence; discuss with Elkin. |
| 6/13/2018 | 3.70 | Prepare plaintiff correspondence. |
| 6/19/2018 | 0.60 | Prepare information regarding payment information |
| 7/2/2018 | 2.30 | Prepare plaintiff correspondence and finalize amounts owed to the plaintiffs. |

**WOODLEY & MCGILLIVARY LLP**

**SERVICES PERFORMED BY**
**Jamie Magnus**
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 12/1/2017 | 0.80 | Prepare deposition digests. |
| 12/18/2017 | 1.60 | Prepare deposition digests. |
| 1/11/2018 | 1.00 | Digest deposition. |
| 1/30/2018 | 0.40 | Correspond with plaintiff regarding information update. |

# WOODLEY & MCGILLIVARY LLP

## SERVICES PERFORMED BY
## Maggie Garrett
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
| --- | --- | --- |
| 1/6/2017 | 0.50 | Review client forms for accuracy to prepare for filing. |
| 1/9/2017 | 1.20 | Review client forms for accuracy to prepare for filing. |
| 1/11/2017 | 1.20 | Review client forms for accuracy to prepare for filing. |
| 1/11/2017 | 2.10 | Review client forms for accuracy to prepare for filing. |
| 1/12/2017 | 1.10 | Prepare plaintiff forms for filing. |
| 1/12/2017 | 2.00 | Prepare plaintiff forms for filing. |
| 1/13/2017 | 0.80 | Prepare plaintiff forms for filing. |
| 1/13/2017 | 1.10 | Prepare filing; file complaint. |
| 1/17/2017 | 0.20 | Review client correspondence. |
| 1/17/2017 | 0.20 | Review client correspondence. |
| 1/17/2017 | 1.30 | Review and respond to client correspondence. |
| 1/17/2017 | 1.60 | Review and respond client correspondence; field calls from plaintiff for case status update. |
| 1/17/2017 | 0.80 | Review and respond to client correspondence. |
| 1/18/2017 | 4.00 | Review client forms for accuracy to prepare for filing; prepare plaintiff forms for filing. |
| 1/18/2017 | 4.50 | Review client forms for accuracy to prepare for filing; prepare plaintiff forms for filing. |
| 1/19/2017 | 4.10 | Review client forms for accuracy to prepare for filing; prepare plaintiff forms for filing. |
| 1/19/2017 | 3.90 | Review client forms for accuracy to prepare for filing; prepare plaintiff forms for filing. |
| 1/23/2017 | 3.80 | Finalize notices for filing. |
| 1/24/2017 | 0.80 | Prepare missing information mailing. |
| 1/24/2017 | 0.50 | Review and respond to client correspondence. |
| 1/25/2017 | 2.30 | Prepare missing information mailing. |
| 1/25/2017 | 0.40 | Client communications. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Maggie Garrett
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|------------|-------------|
| 1/25/2017 | 0.30 | Reach out to potential plaintiffs via email re missing information. |
| 1/26/2017 | 0.60 | Prepare plaintiff forms for filing. |
| 1/26/2017 | 1.10 | Continue to prepare plaintiff forms for filing. |
| 1/27/2017 | 1.10 | Review plaintiff forms for filing. |
| 1/27/2017 | 1.50 | Review plaintiff forms for filing; prepare exhibit and filing. |
| 1/30/2017 | 0.10 | Plaintiff call for status update. |
| 1/30/2017 | 0.80 | Draft website update and representation letter. |
| 1/30/2017 | 2.10 | Review plaintiff correspondence. Prepare mailing to plaintiffs. |
| 1/30/2017 | 0.20 | Review and respond to plaintiff correspondence. |
| 2/6/2017 | 0.40 | Meeting re status of case. |
| 2/7/2017 | 0.70 | Draft representation letter. Draft website update. |
| 2/7/2017 | 0.80 | Review and respond to plaintiff correspondence; field inquires re case status. |
| 2/7/2017 | 1.00 | Review and respond to client correspondence; plaintiff calls to update current contact information. |
| 2/8/2017 | 2.50 | Mail correspondence to plaintiffs regarding case status. |
| 2/8/2017 | 0.50 | Review and respond to client correspondence. |
| 2/13/2017 | 1.60 | Field plaintiff inquiries about case status; review and respond to client correspondence. |
| 2/13/2017 | 2.30 | Review and respond to client correspondence. Client communications about case status; prepare plaintiff mailing regarding case status. |
| 2/14/2017 | 0.10 | Draft website update. |
| 2/21/2017 | 0.30 | Prepare client correspondence. |
| 2/22/2017 | 0.10 | Respond to plaintiff inquiry via email. |
| 2/23/2017 | 1.10 | Prepare mailing to clients regarding case status. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Maggie Garrett
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 2/27/2017 | 0.20 | Review and respond to client communications. |
| 3/3/2017 | 0.60 | Client communications. |
| 3/7/2017 | 2.30 | Review client forms for accuracy; prepare forms for filing; prepare exhibit for filing. |
| 3/7/2017 | 0.80 | Field inquiries about case status; review and respond to client correspondence. |
| 3/8/2017 | 6.60 | Review plaintiff forms for accuracy for filing; prepare forms for filing/exhibit; review and respond to client correspondence; prepare mailing to plaintiffs regarding case status. |
| 3/10/2017 | 3.10 | Field inquiries regarding case status; review client forms for accuracy; phone calls to plaintiff to obtain current contact information; prepare letters to plaintiffs regarding case status. |
| 3/13/2017 | 3.30 | Review and respond to client correspondence; review plaintiff forms for accuracy to prepare for filing; prepare plaintiff forms for filing. |
| 3/14/2017 | 3.80 | Field plaintiff inquiries regarding case status; review plaintiff forms for accuracy; prepare plaintiff forms for filing. |
| 3/15/2017 | 2.20 | Review forms/exhibit for filing; prepare and finalize filing. |
| 3/17/2017 | 2.70 | Review and respond to client communications. Review client correspondence for accuracy; prepare mailing to plaintiffs regarding case status. |
| 3/20/2017 | 1.10 | Field inquiries from plaintiffs about case status; contact clients for current contact information. |
| 3/21/2017 | 1.80 | Review and respond to client correspondence; call plaintiffs to obtain missing information from forms. |
| 3/22/2017 | 0.20 | Review and respond to email correspondence from plaintiffs regarding case status and plaintiff forms. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Maggie Garrett
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 3/23/2017 | 1.30 | Prepare mailing to plaintiffs regarding case status; field inquiries about case status. |
| 3/24/2017 | 2.90 | Review plaintiff forms for accuracy; call plaintiffs to obtain missing information from forms and current contact information. |
| 3/27/2017 | 0.60 | Prepare mailing to plaintiffs regarding case status; review and respond to email correspondence about same. |
| 3/30/2017 | 0.60 | Review and respond to client communications; review plaintiff forms for accuracy. |
| 3/30/2017 | 0.60 | Field inquiries regarding case status; review client forms for accuracy. |
| 3/30/2017 | 0.90 | Review client forms for accuracy to prepare for filing; field inquiries regarding case status. |
| 3/31/2017 | 1.40 | Review client forms for accuracy to prepare for filing. |
| 4/3/2017 | 2.40 | Review and respond to client communications; review client forms for accuracy to prepare for filing; prepare forms for filing. |
| 4/4/2017 | 0.80 | Review and respond to client correspondence; prepare plaintiff forms for filing. |
| 4/6/2017 | 1.80 | Review plaintiff forms for accuracy; prepare plaintiff forms for filing. |
| 4/7/2017 | 1.20 | Review plaintiff forms for accuracy; prepare plaintiff forms for filing. |
| 4/10/2017 | 5.50 | Review and respond to client correspondence; field inquiries from plaintiffs about case status; review client forms for accuracy to prepare for filing; prepare filing and exhibits; review same; file same. |
| 4/11/2017 | 1.20 | Review client forms for accuracy for filing; prepare plaintiff forms for filing; file same. |

# WOODLEY & MCGILLIVARY LLP

## SERVICES PERFORMED BY
## Maggie Garrett
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 4/11/2017 | 0.40 | Field inquiries regarding case status; review and respond to client correspondence. |
| 4/11/2017 | 0.60 | Review plaintiff forms for accuracy; prepare plaintiff forms for filing; file same. |
| 4/11/2017 | 0.50 | Field inquiries about case status; review and respond to client correspondence. |
| 4/12/2017 | 3.20 | Review and respond to client correspondence; review plaintiff forms for accuracy for filing; prepare plaintiff forms/exhibit for filing; finalize filing; prepare mailing to plaintiffs about case status. |
| 4/13/2017 | 1.10 | Phone calls to plaintiffs to obtain current contact information; review and respond to plaintiff correspondence; mail letters to plaintiff regarding case status. |
| 4/13/2017 | 0.50 | Meeting to discuss case claims. |
| 4/17/2017 | 1.30 | Review client forms for accuracy; prepare forms for filing. |
| 4/17/2017 | 1.90 | Review client forms for accuracy; prepare forms for filing; field plaintiff inquiries regarding case status. |
| 4/18/2017 | 0.20 | Client communications. |
| 4/18/2017 | 1.70 | Review client forms for accuracy; prepare forms for filing. |
| 4/19/2017 | 1.90 | Call plaintiffs to obtain current contact information; review client forms for accuracy; prepare forms for filing. |
| 4/19/2017 | 1.20 | Field inquiries regarding case status; review and respond to client correspondence; review client forms for accuracy. |
| 4/20/2017 | 2.80 | Review client forms for accuracy; prepare forms for filing; prepare exhibit for filing; review same. |
| 4/21/2017 | 1.60 | Review exhibit for filing; file same; field inquiries about case status. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Maggie Garrett
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 4/24/2017 | 1.20 | Call plaintiffs to obtain current contact information; review and respond to client correspondence; prepare mailing to plaintiffs regarding case status. |
| 4/25/2017 | 1.10 | Client communications re updating missing information; field plaintiff inquiries regarding case status. |
| 4/25/2017 | 0.60 | Review and respond to client correspondence. |
| 4/26/2017 | 4.10 | Review client data for accuracy; review and respond to client correspondence; prepare mailing to plaintiffs with incomplete consent and retainer agreements. |
| 4/27/2017 | 2.10 | Review client forms for accuracy; prepare client forms for filing; field inquiries regarding case status. |
| 4/28/2017 | 4.10 | Review and respond to client communications; prepare plaintiff forms for filing; prepare exhibit/ filing; coordinate with local counsel to prepare upcoming filing: review client correspondence. |
| 5/1/2017 | 5.00 | Review plaintiff forms for accuracy for filing; prepare exhibit/filing; prepare mailing to plaintiffs about case status; prepare mailing to plaintiffs with missing information; review and respond to client correspondence. |
| 5/3/2017 | 0.60 | Review and respond to client correspondence; field inquiries about case status. |
| 5/3/2017 | 0.50 | Client communications re: updating client information. |
| 5/3/2017 | 0.50 | Prepare mailing to plaintiffs with missing information. |
| 5/4/2017 | 0.90 | Prepare mailing to plaintiffs with missing information; review and respond to client communications. |
| 5/15/2017 | 1.40 | Review client forms for accuracy; prepare forms for filing. |
| 5/18/2017 | 4.90 | Review client forms for accuracy; prepare same for filing/exhibit; field inquiries about case status; prepare letter and mailing to clients regarding case status. |
| 5/19/2017 | 6.50 | Review client forms for accuracy; prepare client forms for filing; prepare mailing to plaintiffs regarding case status; client communications to obtain missing information. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Maggie Garrett
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|------------|-------------|
| 5/22/2017 | 1.40 | Review forms/exhibit for filing; file same. |
| 5/22/2017 | 3.40 | Prepare mailing regarding case status; review client forms for accuracy for filing; prepare forms for filing. |
| 5/23/2017 | 1.70 | Prepare filing/exhibit; review same; file same. |
| 5/23/2017 | 0.10 | Review client correspondence. |
| 5/25/2017 | 0.50 | Prepare mailing to plaintiffs about case status. |
| 5/26/2017 | 1.50 | Prepare case status mailing; client communications re missing social security numbers. |
| 5/29/2017 | 0.50 | Review and respond to client communications; field plaintiff calls about case status. |
| 5/31/2017 | 3.20 | Review client forms for accuracy for filing; prepare client forms for filing; field calls about case status; prepare letters regarding case status. |
| 6/1/2017 | 2.30 | Review forms/exhibit for filing; file same; prepare mailing to plaintiffs regarding case status; review and respond to plaintiff inquiries. |
| 6/1/2017 | 2.40 | Prepare mailing to plaintiffs regarding case status; call plaintiffs to update current contact information; review and respond to client correspondence. |
| 6/2/2017 | 0.60 | Field calls regarding case status; review client forms for accuracy. |
| 6/2/2017 | 0.40 | Review and respond client correspondence. |
| 6/5/2017 | 0.80 | Call plaintiffs to obtain current contact information; review and respond to plaintiff email correspondence; field inquiries about case status. |
| 6/6/2017 | 1.20 | Review and respond to client correspondence; prepare plaintiff mailing to obtain missing information. |
| 6/6/2017 | 0.70 | Review client forms for accuracy to prepare for filing. |
| 6/14/2017 | 0.60 | Prepare forms for filing; review and respond to client correspondence. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Maggie Garrett
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 6/15/2017 | 1.10 | Prepare exhibit for filing; review same; file new party plaintiffs; mail letters regarding case status. |
| 6/22/2017 | 0.20 | Review and respond to client correspondence. |
| 6/22/2017 | 0.50 | Review plaintiff forms for accuracy; prepare filing documents to add party plaintiffs; review and file same. |
| 6/23/2017 | 1.10 | Review plaintiff forms for accuracy to prepare for filing; prepare filing and review same; file same; prepare mailing to plaintiffs about case status. |
| 7/6/2017 | 0.60 | Review and respond to client correspondence; field calls regarding case status. |
| 7/10/2017 | 2.70 | Prepare mailing to plaintiffs about case status; plaintiff calls about same; review and respond to client correspondence. |
| 7/11/2017 | 1.70 | Prepare data re discovery plaintiffs for MAE; review plaintiff forms for accuracy to prepare for filing. |
| 7/11/2017 | 1.20 | Review and respond to client correspondence. Prepare mailing to plaintiffs about case status; review forms/exhibit for filing; file same. |
| 7/17/2017 | 1.40 | Client communications; review plaintiff forms for accuracy; office email correspondence regarding late filings and how to handle incoming plaintiff mail. |
| 7/19/2017 | 0.80 | Email correspondence regarding supervisors and plaintiff filings; field plaintiff calls regarding case status. |
| 7/20/2017 | 0.60 | Review client forms for accuracy to prepare for filing; prepare exhibit to file; file same. |
| 7/24/2017 | 0.10 | Client email correspondence. |
| 7/25/2017 | 1.40 | Prepare letter to plaintiffs regarding case status; review and respond to client correspondence. |
| 7/26/2017 | 0.30 | Review and respond to client correspondence. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Maggie Garrett
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 8/1/2017 | 1.10 | Participate in conference call; review and respond to client correspondence; field plaintiff calls about case status. |
| 8/2/2017 | 0.70 | Field calls regarding case status; prepare plaintiff letters to obtain current contact information. |
| 8/4/2017 | 1.40 | Review and respond to client correspondence; field calls regarding case status; call plaintiffs to obtain current contact information. |
| 8/7/2017 | 1.40 | Review and respond to client communications; call plaintiffs to obtain current contact information. |
| 8/10/2017 | 0.60 | Field plaintiff inquiries regarding case status; review and respond to plaintiff emails about same. |
| 8/11/2017 | 1.20 | Field plaintiff inquiries about case status; review and respond to plaintiff correspondence. |
| 8/15/2017 | 1.40 | Prepare correspondence to phase one plaintiffs re discovery responses. |
| 8/16/2017 | 0.40 | Field calls regarding case status; review and respond to client correspondence. |
| 8/17/2017 | 0.80 | Review and respond to client correspondence; field inquiries about case status. |
| 8/18/2017 | 1.70 | Call plaintiffs to obtain current contact information; review and respond to client correspondence; respond to plaintiff inquiries about case status. |
| 8/21/2017 | 1.60 | Review and respond to client correspondence. Client communications regarding case status; call plaintiffs to obtain current contact information. |
| 8/21/2017 | 0.40 | Client communications about case status; respond to plaintiff email inquiries on same. |
| 8/23/2017 | 0.40 | Client communications on case status. |
| 8/28/2017 | 0.20 | Review and respond to client correspondence. |

# WOODLEY & MCGILLIVARY LLP

## SERVICES PERFORMED BY
**Maggie Garrett**
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 8/31/2017 | 2.30 | Update nonresponsive plaintiff information. Prepare plaintiff responses. |
| 9/1/2017 | 0.30 | Review documents to be produced. |
| 9/5/2017 | 1.30 | Client communications re returning signature pages; review and respond to client correspondence. |
| 9/6/2017 | 0.50 | Client communications about case status. |
| 9/8/2017 | 1.90 | Client communications about case status; prepare plaintiff production of documents. |
| 9/18/2017 | 4.30 | Call phase one plaintiffs regarding discovery responses. Review production and update discovery plaintiff database accordingly. Draft letter to non-responsive phase one plaintiffs. |
| 9/26/2017 | 0.50 | Client communications re scheduling depositions. |
| 9/26/2017 | 1.70 | Prepare mailing to plaintiffs being dismissed from lawsuit. |
| 9/27/2017 | 2.60 | Client communications regarding deposition scheduling. Update deposition scheduling calendar. Prepare draft letter to confirm scheduled depositions. Various emails with Lewis team regarding Caretaker depositions. Meeting with HL regarding deposition scheduling. Prepare letters to confirmed plaintiffs. |
| 9/27/2017 | 0.20 | Client communications regarding scheduling depositions. |
| 9/28/2017 | 3.60 | Client communications re scheduling depositions. Various emails regarding scheduling. Prepare confirmation letters to plaintiffs. Draft non-responsive letter to phase one plaintiffs. Client communications with plaintiff De La Cruz re employment. Meeting with HL to discuss status of deposition scheduling. |
| 9/29/2017 | 1.80 | Meeting to discuss Caretaker deposition strategy and scheduling. |
| 9/29/2017 | 0.60 | Prepare letters to confirm deposition to deponents scheduled 9/29/2017. |
| 9/29/2017 | 0.80 | Update deposition scheduling calendar and notes. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Maggie Garrett
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|------------|-------------|
| 9/29/2017 | 2.10 | Client communications with plaintiffs Brooks, Johnson, Hewitt, Burton and Batista. Meeting and various emails with HL to discuss deposition scheduling progress. Emails to clients regarding scheduling. |
| 10/2/2017 | 5.40 | Client communications re scheduling depositions. Prepare correspondence to confirm depositions. Prepare deposition preparatory sheets. Update calendar and database as needed. |
| 10/3/2017 | 1.10 | Client communications re deposition scheduling. |
| 10/4/2017 | 1.90 | Review plaintiff calendar for plaintiff Ramos, match up dates and times with damage calculations. |
| 10/4/2017 | 0.60 | Deposition scheduling calls. |
| 10/5/2017 | 2.10 | Client communications re deposition scheduling. |
| 10/10/2017 | 2.70 | Client communications to discovery plaintiffs re rescheduling prep sessions. Prepare updated confirmation letters. Adjust schedule. Provide updated schedule to MAE and HP. Update deposition preparatory sheets for plaintiffs. |
| 10/11/2017 | 2.10 | Prepare deposition materials. |
| 10/11/2017 | 0.30 | Update deposition preparatory information sheets for plaintiffs. |
| 10/11/2017 | 0.20 | Update deposition scheduling. |
| 10/11/2017 | 0.20 | Client communications with plaintiff Reese. |
| 10/12/2017 | 0.80 | Meeting re status of discovery. |
| 10/12/2017 | 1.10 | Respond to plaintiff inquires re dismissal from lawsuit. Review and respond to client correspondence; field inquiries from plaintiffs regarding case status. |
| 10/17/2017 | 0.50 | Contact plaintiffs scheduled for deposition prep to confirm appointments. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Maggie Garrett
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 10/18/2017 | 0.90 | Prepare mailing to non-responsive discovery plaintiffs. |
| 10/23/2017 | 2.60 | Deposition scheduling discovery plaintiffs. Emails to clients regarding scheduling. Client communications re scheduling. |
| 10/24/2017 | 0.10 | Update deposition scheduling calendar. |
| 10/24/2017 | 0.50 | Calls to discovery plaintiffs regarding deposition scheduling. Draft email regarding schedule. |
| 10/25/2017 | 2.40 | Deposition scheduling. Client communications regarding deposition scheduling. |
| 10/26/2017 | 1.30 | Client communications regarding deposition scheduling. |
| 10/27/2017 | 1.10 | Deposition scheduling. |
| 10/27/2017 | 0.90 | Calls to plaintiffs for updated social security numbers. |
| 10/30/2017 | 0.20 | Client communications with plaintiff Hodges. |
| 10/30/2017 | 1.40 | Deposition scheduling. |
| 10/31/2017 | 2.10 | Prepare deposition confirmation letters. Confirm depositions with plaintiffs. Schedule depositions. Prepare deposition digest draft. Correspond with plaintiffs regarding discovery requests and interrogatory responses. |
| 10/31/2017 | 0.40 | Review court filings for plaintiff data regarding dismissed plaintiffs. Update plaintiff information. |
| 11/1/2017 | 1.40 | Client communications with plaintiffs re deposition scheduling; office conference re plaintiffs who are uncooperative. |
| 11/2/2017 | 0.80 | Prepare supplement to joint dismissal of plaintiffs. File supplement with orders and judgments. |
| 11/3/2017 | 0.10 | Review client correspondence re filing Cheston. |
| 11/3/2017 | 0.60 | Deposition scheduling. |
| 11/6/2017 | 1.90 | Client communications re deposition confirmations and scheduling. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Maggie Garrett
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 11/6/2017 | 0.90 | Client communications re missing SSN. |
| 11/6/2017 | 0.30 | Prepare depo digest outline. |
| 11/8/2017 | 1.60 | Update deposition confirmation information for plaintiff Vails. Client communications with Vails and Mercado. Review deponent information. Update contact notes and calendar regarding deposition scheduling. Client communications with plaintiff Soto. |
| 11/9/2017 | 0.30 | File additional party plaintiff Cheston. |
| 11/10/2017 | 1.90 | Begin Johnson digest. |
| 11/14/2017 | 3.10 | Complete digest for plaintiff Johnson. |
| 11/20/2017 | 1.60 | Begin digest for Batista. |
| 11/20/2017 | 0.50 | Client communications. |
| 11/21/2017 | 0.40 | Prepare filing of additional plaintiffs. Communications with WWL and HL re plaintiff Reese . |
| 11/21/2017 | 1.90 | Complete Batista digest. |
| 11/30/2017 | 0.90 | Review emails regarding deposition scheduling. Contact plaintiff Cooper re availability. |
| 12/1/2017 | 0.90 | Communications with plaintiffs re deposition scheduling. Update scheduling deposition calendar; client communications  re discovery. |
| 12/4/2017 | 0.80 | Review client correspondence. Prepare documents for filing. |
| 12/5/2017 | 0.30 | Client communications re discovery. |
| 12/6/2017 | 0.30 | Communications with plaintiff Cooper. |
| 12/6/2017 | 0.40 | Prepare letter for Cooper re deposition scheduling for supervisor. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Maggie Garrett
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 12/11/2017 | 0.60 | Review discovery plaintiff information and schedules. Update calendar. Provide breakdown of deposition statuses to MAE. |
| 12/12/2017 | 0.30 | Client communications re deposition scheduling. Coordinate with HL re contacting plaintiff Franqui. |
| 12/13/2017 | 0.70 | Client communications with plaintiff Giovanni re deposition scheduling. Update deposition schedule. Communications with HL and MAE re updates. |
| 12/14/2017 | 0.30 | Client communications with plaintiff Cooper re scheduled deposition. |
| 12/15/2017 | 0.70 | Communications with digest team re status of digesting. |
| 12/15/2017 | 1.50 | Review Batista digest; complete digest. |
| 12/18/2017 | 1.10 | Prepare correspondence to plaintiffs. Review client correspondence. |
| 12/27/2017 | 4.10 | Deposition digest for plaintiff Vails. |
| 1/4/2018 | 0.60 | Review calculations and employment data regarding plaintiff Otero. |
| 1/5/2018 | 1.20 | Review client correspondence. Review draft letter to be sent to all plaintiffs re settlement team. Prepare website update for review. |
| 1/9/2018 | 0.50 | Client communications. Review client correspondence. |
| 1/9/2018 | 0.10 | Client communications. Review client correspondence. |
| 1/10/2018 | 5.30 | Digest Vails deposition. |
| 1/11/2018 | 0.10 | Client communications re status of lawsuit. |
| 1/12/2018 | 5.40 | BURKE Digest. |
| 1/17/2018 | 5.70 | Digest deposition of plaintiff Lewis. |
| 1/22/2018 | 0.10 | Client communications with plaintiff Bostick. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Maggie Garrett
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|------------|-------------|
| 1/22/2018 | 2.30 | Deposition digest for plaintiff Paige. |
| 1/23/2018 | 1.00 | Prepare correspondence to non responsive phase one plaintiffs. Client communications. |
| 1/24/2018 | 2.20 | Complete digest for Paige. Summarize information in deposition per MAE request. |
| 1/25/2018 | 4.30 | Deposition digest for plaintiff Garrett. |
| 1/25/2018 | 1.20 | Review digests for Garrett and Batista; summarize digests per MAE request. Update phase one plaintiff records. |
| 1/25/2018 | 0.10 | Review client correspondence in preparation for joint stip filing. |
| 1/26/2018 | 1.10 | Review client correspondence. Client communications re status of lawsuit. |
| 1/29/2018 | 0.50 | Office conference regarding plaintiff documents/discovery. |
| 1/30/2018 | 3.50 | Client communications re updating information. Provide case status updates to plaintiffs; prepare mailing to plaintiffs regarding case status. |
| 1/30/2018 | 1.50 | Client communications re updating information. Provide case status updates to plaintiffs. |
| 1/31/2018 | 1.90 | Client communications. Review client correspondence. Update client information. |
| 2/1/2018 | 0.90 | Review client correspondence. Client communications. Update client contact information and respond to questions re case status. |
| 2/1/2018 | 0.90 | Review defendant request; contact plaintiffs accordingly. Summarize findings for MAE and KAN. Client communications re case status . |
| 2/1/2018 | 0.50 | Review client correspondence. Client communications. |
| 2/2/2018 | 1.40 | Communications with clients re updated contact information. |

**WOODLEY & MCGILLIVARY LLP**

**SERVICES PERFORMED BY**
**Maggie Garrett**
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 2/6/2018 | 0.30 | Review client correspondence. Client communications re status of lawsuit. |
| 2/7/2018 | 1.40 | Review client correspondence. Client communications re status of lawsuit. |
| 2/7/2018 | 0.10 | Communications with MAE re pending filing. |
| 2/8/2018 | 1.00 | Client communication with plaintiff Leon. Communications with MAE re filing of additional party plaintiffs. Prepare court filing and file additional party plaintiffs. Review client correspondence. |
| 2/8/2018 | 0.10 | Communications with plaintiff Matthews re case status. |
| 2/9/2018 | 0.70 | Client communications with plaintiff Leon. Review client correspondence. Client Communications re status of lawsuit. |
| 2/9/2018 | 1.30 | Client communications. Review client correspondence. Prepare deposition materials. Prepare correspondence to plaintiffs Shim and Jones. |
| 2/12/2018 | 0.10 | Client communications with plaintiff Leon re status of lawsuit. |
| 2/12/2018 | 0.30 | Client communications with plaintiffs Smartt and Johnson re status of lawsuit. |
| 2/12/2018 | 0.20 | Prepare client correspondence. |
| 2/12/2018 | 1.10 | Review client correspondence. Update client information. Client communications re status of lawsuit. |
| 2/13/2018 | 0.10 | Client communications re status of lawsuit. Review client correspondence. |
| 2/13/2018 | 0.10 | Client communications with plaintiff Leon re deposition scheduling. Communications with MAE and WWL re scheduling. |
| 2/13/2018 | 0.10 | Review client correspondence. Update client information in database. Client communications re status of case. |
| 2/15/2018 | 1.60 | Digest plaintiff deposition (Pino). |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Maggie Garrett
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 2/15/2018 | 0.90 | Review client correspondence. Update client contact information. Provide case status to plaintiffs. Communications with plaintiff Leon re deposition scheduling. |
| 2/16/2018 | 0.10 | Client communications re status of lawsuit. |
| 2/20/2018 | 0.20 | Client communications with plaintiff Ramos re status of lawsuit. Communications with WWL re Ramos. |
| 2/20/2018 | 0.10 | Client communications with plaintiff Sherrell. |
| 2/26/2018 | 0.10 | Client communications re ability to join lawsuit post deadline. Provide status of lawsuit. |
| 2/27/2018 | 0.10 | Client communications with plaintiff Leon re deposition scheduling. |
| 3/1/2018 | 0.20 | Client communications with Dwight Leon. |
| 3/5/2018 | 0.20 | Communications with client Seaye and Skeeter re case updates and information updates. |
| 3/6/2018 | 0.30 | Client communications with plaintiff Leon. Review client information. Communications with MAE and HL re status of deposition scheduling. Prepare form for request to file for defendants. |
| 3/16/2018 | 0.20 | Prepare forms for defendants to review and approve filing. |
| 3/22/2018 | 0.20 | Review client database for plaintiff Talley. Respond to CM inquiry re filings. |
| 3/22/2018 | 0.20 | Prepare filing of party plaintiffs. |
| 3/27/2018 | 3.40 | Deposition digest for plaintiff Williams. |
| 3/27/2018 | 0.20 | Review client correspondence with plaintiff Flemister. |
| 4/6/2018 | 0.20 | Prepare filing for plaintiff Flemister. |
| 4/6/2018 | 0.10 | Update client database. Provide update plaintiff lists to co-counsel. |

# WOODLEY & MCGILLIVARY LLP

## SERVICES PERFORMED BY
## Maggie Garrett
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 4/18/2018 | 0.10 | Client communications with plaintiff Capers. Update client information. |
| 4/23/2018 | 0.10 | Client communications with plaintiff Dunn. |
| 4/23/2018 | 0.20 | Client communications with plaintiff McEntire. Review client database. |
| 4/24/2018 | 0.50 | Client communications with plaintiff Johnson and McEntire. |
| 4/24/2018 | 0.20 | Respond to client inquires re separate lawsuits and status of case . |
| 4/25/2018 | 0.60 | Client communications with plaintiff McEntire. Communications with MAE re late filing request. Communications with client Johnson. |
| 4/26/2018 | 0.10 | Client communications with plaintiff Dunn. |
| 4/26/2018 | 0.20 | Client communications with plaintiff McFadden. |
| 5/7/2018 | 0.30 | Communications with client Robinson and Negron |
| 5/7/2018 | 0.50 | Review consents to be filed. Provide to MAE to request permission to file. Review client database |
| 5/7/2018 | 0.10 | Client communications with plaintiff Patterson |
| 5/8/2018 | 0.40 | Client communications with plaintiff Yarnell and other clients re status of pending lawsuit |
| 5/8/2018 | 0.10 | Client communications with plaintiff Signal |
| 5/8/2018 | 0.50 | Review client database. Client communications. Prepare filing of additional party plaintiffs |
| 5/8/2018 | 0.20 | Client communications re status of lawsuit |
| 5/9/2018 | 0.10 | Review client correspondence re consent/retainer for plaintiff Signal |
| 5/9/2018 | 0.20 | Client communications with plaintiff Ballard. Update client information |
| 5/9/2018 | 0.10 | Client communications with plaintiff Ostrowski re case status |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Maggie Garrett
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|------------|-------------|
| 5/10/2018 | 0.50 | Prepare filing of additional plaintiffs. File |
| 5/11/2018 | 0.20 | Review missing client data for calculations |
| 5/11/2018 | 0.20 | Client communications with clients Talukder and Shellon |
| 5/15/2018 | 0.60 | Client communications with plaintiffs Escamilla, Ellison, Jones, Yarnell and Farmer. Communications with potential plaintiff |
| 5/15/2018 | 0.20 | Review client correspondence |
| 5/16/2018 | 0.30 | Client communications with plaintiffs re deadline to join |
| 5/16/2018 | 0.40 | Prepare client data for settlement team; review mediation details. Review emails re Nancy Ramos |
| 5/17/2018 | 0.30 | Communications re mediation conference call |
| 5/18/2018 | 0.40 | File additional plaintiff; email regarding same. |
| 5/18/2018 | 0.10 | Update client Hillman's information |
| 5/18/2018 | 0.20 | Client communications with plaintiff Lewis |
| 5/18/2018 | 0.90 | Communications with clients re scheduled mediation |
| 5/18/2018 | 0.10 | Communications with client Mobley |
| 5/21/2018 | 0.10 | Client communications with plaintiff Hollingsworth |
| 5/21/2018 | 0.30 | Client communications with plaintiff Wendy Lewis re mediation conference call and scheduling |
| 5/22/2018 | 0.20 | Communications with client Rafael |
| 5/22/2018 | 0.30 | Review mediation team notes per MAE request |
| 5/29/2018 | 0.30 | Communications with plaintiff Ramos |
| 5/30/2018 | 0.60 | Client communications re returning signature pages |
| 6/4/2018 | 0.20 | Client communications with plaintiff Wendy Lewis |
| 6/5/2018 | 0.10 | Review client correspondence. |
| 6/5/2018 | 0.10 | Client communications with plaintiff T. Jones re status of lawsuit |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Maggie Garrett
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 6/5/2018 | 0.20 | Client communications with mediation team re pre-mediation conference call |
| 6/6/2018 | 0.40 | File additional party plaintiff. Client communications with mediation team |
| 6/8/2018 | 0.20 | Review client data; provide information for calculations |
| 6/8/2018 | 0.30 | Review recent filings. Update client database. Client communications re status of lawsuit |
| 6/8/2018 | 0.40 | Office conference re settlement. |
| 6/8/2018 | 0.10 | Review emails and late consent to sue forms. Coordinate with Cara re filing |
| 6/18/2018 | 0.60 | Discuss case updates with staff. Begin to prepare post settlement mailing |
| 6/18/2018 | 0.20 | Communications with individual Lopez re inability to join lawsuit |
| 6/19/2018 | 1.40 | Client communications with plaintiffs Middleton, Nixon, De Jesus, Serrano, Delgado and various other plaintiffs re settlement. Communications with KAN, HP, and Cara re settlement and calculations |
| 6/20/2018 | 0.40 | Communications with MAE and KAN re dispute period and fairness hearing; meet with other paralegals re dispute resolution and questions from plaintiffs re settlement. Communications with co-counsel re recent mailing to clients |
| 6/20/2018 | 1.30 | Verbal communications with clients Powers, Martinez, Thomas, Carmen, Simmons, Dejesus, Grady, Gardner, Williams, Colter, and various others re status of pending lawsuit and eligibility under settlement. |
| 6/20/2018 | 1.70 | Written client communications with plaintiffs Estridge, Reid, Serrano, Washington, Bennett, Archibald, Delanino, Bowman, Brown, Henderson, Farmer, Gardner, Terry, Floyd, and Johnson re status of lawsuit and questions regarding eligibility |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Daniella Candurra
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 1/3/2017 | 2.10 | Review plaintiff forms for accuracy to prepare for filing. |
| 1/4/2017 | 2.10 | Review plaintiff forms for accuracy to prepare for filing; call plaintiffs to obtain missing information. |
| 1/4/2017 | 0.60 | Review plaintiff forms for accuracy for filling. |
| 1/4/2017 | 1.70 | Review plaintiff forms for accuracy; prepare for filing. |
| 1/6/2017 | 0.50 | Review plaintiff forms for accuracy. |
| 1/11/2017 | 6.90 | Review plaintiff forms for accuracy; contact plaintiffs to obtain missing information; prepare plaintiff forms for filing. |
| 1/12/2017 | 3.70 | Prepare mailing to plaintiffs with incomplete forms; review plaintiff forms for accuracy; review client correspondence. |
| 1/12/2017 | 1.30 | Prepare mailing to plaintiffs with incomplete information. |
| 1/13/2017 | 1.50 | Review client forms for accuracy to prepare for filing; prepare forms for filing. |
| 1/13/2017 | 1.10 | Create exhibit and appendix from forms that have been reviewed. |
| 1/18/2017 | 0.20 | Call plaintiffs with missing or incomplete information. |
| 1/19/2017 | 2.10 | Review plaintiff forms for accuracy to prepare for filing; call plaintiffs to obtain missing information. |
| 1/23/2017 | 1.20 | Review plaintiff forms for accuracy; review and respond to plaintiff correspondence. |
| 1/30/2017 | 0.30 | Respond to plaintiff inquiries. |
| 2/8/2017 | 0.60 | Respond to plaintiff inquiries. |
| 4/12/2017 | 0.40 | Respond to plaintiff inquiries. |
| 6/1/2017 | 0.30 | Respond to plaintiff inquiries. |
| 7/17/2017 | 0.60 | Translate calls. |
| 7/31/2017 | 1.40 | Translate plaintiff questionnaire to Spanish. |
| 7/31/2017 | 0.90 | Calls to phase I plaintiffs to interview them. |

# WOODLEY & MCGILLIVARY LLP

## SERVICES PERFORMED BY
**Daniella Candurra**
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|---|---|---|
| 8/1/2017 | 1.50 | Calls to plaintiffs to interview them for interrogatory responses. |
| 8/7/2017 | 0.80 | Draft letter in Spanish to send with sig page/interrogatories. |
| 8/31/2017 | 0.50 | Draft email in Spanish to send to plaintiff. |
| 8/31/2017 | 0.40 | Call Spanish speaking plaintiff about case status and related questions. |
| 9/6/2017 | 0.50 | Call Spanish plaintiffs for regarding status of signature pages. |
| 9/8/2017 | 0.50 | Interview Spanish plaintiff. |
| 9/8/2017 | 0.40 | Calls to Spanish plaintiffs regarding case status. |
| 10/20/2017 | 0.40 | Respond to client inquiries. |
| 12/22/2017 | 5.90 | Prepare deposition digests. |
| 12/26/2017 | 1.60 | Prepare deposition digests. |
| 1/11/2018 | 1.40 | Prepare deposition digests. |
| 1/13/2018 | 4.00 | Prepare deposition digests. |
| 1/14/2018 | 4.00 | Prepare deposition digests. |
| 1/22/2018 | 2.60 | Prepare deposition digest. |
| 1/23/2018 | 2.20 | Prepare deposition digest. |
| 1/23/2018 | 0.70 | Prepare client correspondence in Spanish regarding non responsive plaintiffs. |
| 2/1/2018 | 0.30 | Review and respond to client inquiries regarding case status. |
| 2/6/2018 | 1.50 | Prepare deposition digest. |
| 2/9/2018 | 2.40 | Prepare deposition digest. |
| 2/12/2018 | 2.30 | Prepare deposition digest. |
| 6/7/2018 | 0.80 | Respond to plaintiff inquiries regarding settlement. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Sandy Patel
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 8/30/2017 | 0.30 | Send plaintiffs electronic document via DocuSign for interrogatory signature page. |
| 8/31/2017 | 0.40 | Review and send plaintiffs interrogatory documents for signatures via DocuSign. |
| 9/1/2017 | 1.40 | Review and send plaintiffs interrogatory documents for signatures via DocuSign; mail copies too. |
| 9/5/2017 | 0.60 | Reach out to non responsive plaintiffs in order to get documents and signature pages. |
| 9/7/2017 | 2.10 | Conference with Will on handling non responsive plaintiffs for document production on Friday; reach out to plaintiffs; send reminder Docusign emails to them. |
| 9/13/2017 | 0.20 | File notice of appearance on behalf of Sarah Block. |
| 9/22/2017 | 0.60 | Prepare and finalize exhibits for deposition. |
| 9/25/2017 | 0.20 | Contact non responsive plaintiffs on signature pages and document responses. |
| 10/31/2017 | 0.20 | Send interrogatory response to plaintiff. |
| 3/19/2018 | 2.40 | Digest Keiosha Cooper deposition. |
| 7/9/2018 | 0.50 | Update client information; provide case updates. |

# WOODLEY & MCGILLIVARY LLP

## SERVICES PERFORMED BY
## Shannon Choquet
*Report Period: 11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|---|---|---|
| 10/31/2017 | 3.00 | Read and Digest deposition for Plaintiff Alston, Gregory. |
| 11/1/2017 | 2.00 | Review and Digest deposition for Plaintiff Alston, Gregory. |
| 11/2/2017 | 2.00 | Digest deposition for Plaintiff Alston, Gregory. |
| 11/6/2017 | 1.00 | Read and digest plaintiff deposition. |
| 11/7/2017 | 3.00 | Finish digesting deposition for Plaintiff Alston. |
| 11/7/2017 | 0.10 | Call re general status questions related to case. |
| 11/7/2017 | 0.10 | Call with plaintiff about general case questions. |
| 11/15/2017 | 2.00 | Review and digest deposition for Plaintiff Sharpe. |
| 11/16/2017 | 1.00 | Review and digest deposition for Plaintiff Sharpe. |
| 11/17/2017 | 2.00 | Finish digesting deposition for Plaintiff Sharpe. |
| 11/27/2017 | 0.50 | Digest plaintiff deposition. |
| 11/28/2017 | 1.00 | Read and Digest Plaintiff Depositions. |
| 12/18/2017 | 3.00 | Review and digest deposition for plaintiff Marcus Thompson. |
| 12/19/2017 | 2.00 | Finish digesting deposition for plaintiff Marcus Thompson. |
| 2/13/2018 | 0.20 | Communication with plaintiff regarding case details and status. |
| 6/13/2018 | 0.80 | Prepare and review filing |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Shayn Stephens
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|---|---|---|
| 9/29/2017 | 0.80 | Prepare deposition exhibits; review time punch data for relevant plaintiffs for analysis. |
| 10/2/2017 | 0.40 | Complete reviewing time punch data for relevant plaintiffs. |
| 10/3/2017 | 1.60 | Review files for upcoming depositions; redact plaintiff planners to be produced. |
| 10/11/2017 | 0.70 | Review plaintiff discovery for specific information per Hillary's request. |
| 10/12/2017 | 3.50 | Prepare plaintiff deposition folders. |
| 10/13/2017 | 1.90 | Finalize Deposition prep folders. |
| 10/16/2017 | 0.10 | Prepared Gregory Alston interrogatory response for filing on 10/16/2017. |
| 10/18/2017 | 0.20 | Review defendant production documents. |
| 10/24/2017 | 0.30 | Assist with mailing to Caretakers for missing SSN. |
| 10/26/2017 | 1.70 | Created binder of deposition prep exhibits for Jason Williams. |
| 11/6/2017 | 2.30 | Create deposition prep materials for Paige and Mercado. |
| 11/7/2017 | 1.80 | Create deposition prep binders for Vails and Thompson. |
| 11/8/2017 | 2.80 | Prepare deposition prep materials for plaintiff Aikens; call Aikens to request signature page for discovery documents. |
| 11/9/2017 | 0.70 | Finalize Emmett Aikens' discovery responses and produced to opposing counsel; communicate with Aikens re: same. |
| 11/10/2017 | 0.30 | Finalize discovery responses for Robert Priester and produced to opposing counsel. |
| 11/14/2017 | 0.90 | Create deposition prep materials for Yndira Reese. |
| 12/12/2017 | 0.50 | Create deposition prep materials for Giovanni Villacis. |

**WOODLEY & MCGILLIVARY LLP**

**SERVICES PERFORMED BY**
**Shayn Stephens**
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
| --- | --- | --- |
| 12/15/2017 | 0.80 | Prepare deposition prep materials for Keiosha Cooper. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Pat Murphy
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
|------|-----------|-------------|
| 1/30/2018 | 2.80 | Plaintiff follow-up calls regarding case update letters and to obtain current address. |
| 1/31/2018 | 2.00 | Follow-up calls to plaintiffs regarding case update letters and to obtain current address. |
| 2/1/2018 | 3.00 | Follow-up calls to plaintiffs to obtain current address to mail letters. |
| 2/6/2018 | 1.50 | Calls made to plaintiffs to obtain current address to mail letters. |
| 2/7/2018 | 0.80 | Telephone calls made to plaintiffs to follow-up on letters and to obtain current addresses. |
| 2/8/2018 | 2.00 | Made plaintiff calls for address correction for mail that was forwarded back to the office. |
| 2/13/2018 | 1.50 | Calls to plaintiffs for letters returned to the office and to obtain current address information. |
| 2/14/2018 | 0.70 | Calls made to plaintiffs to obtain current address. |
| 2/23/2018 | 1.50 | Plaintiff calls made for letters returned to the office and to obtain current address information about same. |
| 6/18/2018 | 0.20 | Respond to plaintiff inquiries regarding case status. |
| 6/19/2018 | 0.20 | Field plaintiff inquiries about case status. |

## WOODLEY & MCGILLIVARY LLP

### SERVICES PERFORMED BY
### Mary O'Brien
*Report Period:  11/03/2016 to 07/12/2018*

Teamsters
Teamsters Caretakers NYCHA

| DATE | HRS WORKED | DESCRIPTION |
| --- | --- | --- |
| 3/13/2018 | 0.30 | Update case file and review latest docket. |
| 3/19/2018 | 0.40 | Update case file and review latest docket. |
| 5/30/2018 | 0.30 | Answer phone calls from plaintiffs calling about case status. |
| 6/4/2018 | 0.30 | Review plaintiff forms for accuracy. |
| 6/6/2018 | 0.30 | Review plaintiff forms for accuracy. |
| 6/12/2018 | 0.40 | Answer phone calls from plaintiffs calling about case status. |
| 7/2/2018 | 2.00 | Update client contact information; email correspondence and phone calls about same; field inquiries from clients about case status. |
| 7/3/2018 | 0.40 | Phone calls from plaintiffs regarding case status. |
| 7/5/2018 | 0.50 | Prepare mailing to plaintiffs about case status. |

# Attachment C

# WOODLEY & MCGILLIVARY LLP
**Expenses Incurred**
*Report Period: 01/01/2017 to 06/08/2018*

Teamsters

Temsters Caretakers NYCHA

| | |
|---|---|
| Admission to Court | $200.00 |
| Bulk Mailing Services | $5,887.55 |
| Check Stock | $450.00 |
| Consultant Services | $23,010.00 |
| Court Records Electronically Accessed | $287.60 |
| Federal Express | $480.90 |
| Lexis | $61.69 |
| Long Distance Calls/Cell Calls | $318.96 |
| Photocopies | $123.60 |
| Postage | $2,081.04 |
| Tax Form Mailing | $1,235.48 |
| Taxis | $32.43 |
| Transcript | $3,424.35 |
| Travel Expense | $27,334.06 |
| **Total:** | $64,927.66 |

# Attachment D

# WOODLEY & MCGILLIVARY LLP
**Summary of Attorneys' Fees**
*Report Period: 11/03/2016 to 07/12/2018*

## Caretakers v. NYCHA

Gregory McGillivary

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2016 | 826 | 2.10 | $1,734.60 |
| 2017 | 826 | 12.30 | $10,159.80 |
| 2017 | 864 | 4.00 | $3,456.00 |
| 2018 | 864 | 8.00 | $6,912.00 |
| | | | **Sub Total:** $22,262.40 |

Molly Elkin

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2017 | 826 | 47.00 | $38,822.00 |
| 2017 | 864 | 166.10 | $143,510.40 |
| 2018 | 864 | 135.90 | $117,417.60 |
| | | | **Sub Total:** $299,750.00 |

David Ricksecker

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2016 | 685 | 3.40 | $2,329.00 |
| 2017 | 685 | 7.20 | $4,932.00 |
| | | | **Sub Total:** $7,261.00 |

Sarah Block

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2017 | 440 | 90.40 | $39,776.00 |
| 2018 | 440 | 6.10 | $2,684.00 |
| | | | **Sub Total:** $42,460.00 |

William Li

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2016 | 421 | 4.60 | $1,936.60 |
| 2017 | 636 | 115.90 | $73,712.40 |
| 2018 | 636 | 2.00 | $1,272.00 |
| | | | **Sub Total:** $76,921.00 |

Hillary LeBeau

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2016 | 187 | 22.60 | $4,226.20 |
| 2017 | 187 | 14.00 | $2,618.00 |
| 2017 | 359 | 222.60 | $79,913.40 |
| 2018 | 359 | 14.60 | $5,241.40 |
| | | | **Sub Total:** $91,999.00 |

Keith Nickerson

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2017 | 196 | 32.90 | $6,448.40 |
| 2018 | 196 | 45.70 | $8,957.20 |
| | | **Sub Total:** | $15,405.60 |

Jamie Magnus

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2017 | 196 | 2.40 | $470.40 |
| 2018 | 196 | 1.40 | $274.40 |
| | | **Sub Total:** | $744.80 |

Maggie Garrett

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2017 | 187 | 172.20 | $32,201.40 |
| 2017 | 196 | 123.60 | $24,225.60 |
| 2018 | 196 | 70.20 | $13,759.20 |
| | | **Sub Total:** | $70,186.20 |

Daniella Candurra

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2017 | 187 | 26.30 | $4,918.10 |
| 2017 | 196 | 15.70 | $3,077.20 |
| 2018 | 196 | 22.10 | $4,331.60 |
| | | **Sub Total:** | $12,326.90 |

Sandy Patel

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2017 | 196 | 6.00 | $1,176.00 |
| 2018 | 196 | 2.90 | $568.40 |
| | | **Sub Total:** | $1,744.40 |

Shannon Choquet

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2017 | 196 | 22.70 | $4,449.20 |
| 2018 | 196 | 2.00 | $392.00 |
| | | **Sub Total:** | $4,841.20 |

Shayn Stephens

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2017 | 196 | 21.30 | $4,174.80 |
| | | **Sub Total:** | $4,174.80 |

Pat Murphy

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2018 | 196 | 16.20 | $3,175.20 |
| | | **Sub Total:** | $3,175.20 |

Mary O'Brien

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2018 | 196  | 4.90         | $960.40 |

**Sub Total:** $960.40

**Total:** $654,212.90