**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| WENDY LEWIS, et al. | ) | |
| | ) | |
|   Plaintiffs, | ) | Case No: 1:17-cv-00294-PKC |
| | ) | (JURY TRIAL DEMANDED) |
| | ) | |
| v. | ) | |
| | ) | |
| | ) | |
| NEW YORK CITY HOUSING | ) | |
| AUTHORITY | ) | |
| | ) | |
|   Defendant. | | |

## <u>DECLARATION OF HOPE A. PORDY, ESQ.</u>

HOPE A. PORDY, pursuant to 28 U.S.C. § 1746, declares under penalty of perjury that the following is true and correct:

1.      I submit this Declaration in Support of the Settlement Agreement in the above-captioned matter and pursuant to the Court's June 28, 2018 Order requesting counsel to submit papers in support of the settlement.  (ECF Dkt. 86).

2.      I served as lead Collective Action Class Counsel, along with Molly Elkin, Esq., of Woodley & McGillivary LLP. I am fully familiar with the facts and circumstances related herein in connection with the above-captioned matter. I conducted the initial investigation of the claims in this case in order to develop the factual basis for bringing a lawsuit on behalf of caretakers employed by the New York City Housing Authority for violations of the Fair Labor Standards Act, and worked on every aspect of the case through the filing of the Complaint, the discovery phase and the settlement of the claims. I am also familiar with the legal and paralegal services performed by Spivak Lipton LLP and the expenses incurred on behalf of the plaintiffs.

3.      I am currently a Partner at the law firm of Spivak Lipton LLP, and have been with the firm since July 2003.  The law firm of Spivak Lipton is devoted to the practice of labor and employment law on behalf of employees, unions and employee benefit funds.  Spivak Lipton represents clients ranging from individuals, local and international unions and multi-employer pension and welfare funds in both the private and public sector.  The firm's attorneys litigate in federal and state courts and before various administrative agencies (e.g., National Labor Relations Board, Equal Employment Opportunity Commission).

4.      I lead the firm's practice with respect to wage and hour litigation, other employment litigation, such as discrimination cases, in both federal and state court.

5.      I was an associate of the law firm of Lewis, Greenwald, Clifton & Nikolaidis, P.C. ("Lewis Greenwald"), from January 1998 to December 2001 and became a Partner of the firm in January 2002.  Prior to my employment at Lewis Greenwald, I worked for two and one-half years as a staff attorney for the National Treasury Employees Union and for one year as a staff attorney for the Minnesota Public Interest Research Group.

6.      I graduated from Fordham University School of Law in May of 1994.  I was admitted to the bar of the State of New York in 1995; bar of the State of New Jersey in 1994; and the bar of the State of Vermont in 2016.  I am admitted to practice before the United States District Court for the Southern and Eastern Districts of New York, the Second Circuit Court of Appeals, the Third Circuit Court of Appeals and the District of New Jersey.  There are no disciplinary or grievance proceedings that have been filed or are pending against me in any court.

7.      I have twenty-four (24) years of experience litigating employment law cases. My current practice areas include a wide range of labor and employment law issues, including wage and hour claims, executive compensation, employment discrimination, wrongful termination and

collective bargaining.  I have represented clients ranging from individuals, multi-plaintiff groups and unions in state and federal court, arbitration and administrative proceedings.

8.      I have served as lead counsel in several FLSA collective actions and multi-plaintiff cases against private sector employers which in many instances also involved claims of state law wage and hour violations. *See, e.g., Gokhberg, et al. v. The PNC Financial Services Group,* 15-cv-01700 (AJS) (FLSA/Rule 23 wage and hour lawsuit for mortgage loan officers; $16,000,000 settlement approved by court in 2017); *Barajas, et al v. S/N/Y Lee, Inc. d/b/a Shi, et al.,* Case No. 17-cv-04873-SJ-PK (FLSA & NY Lab. Law); *Javier Gonzalez, et al. v. Loving Hut 7th Ave, Inc., et al.,* Case No. 16-cv-0021 (KBF) (FLSA &  NY Lab. Law); *Ayala Delgado et al. v. D&D Thai Restaurant Corp. et al.*, Case No. 11-CV-01117 (PAE) (FLSA & NY Lab. Law); *Neftali Delfino Baten, et al. v. BDJVEGAN1, Inc., et al.* Case No. 15-cv-0625 (TPG) (FLSA & NY Lab. Law); *Adrian Evangelista, et al. v. D&D Thai Restaurant Corp., et al.* Index No. 150261/15 (FLSA & NY Lab. Law).

9.      I have also served as lead Collective Class Action Counsel in similar lawsuits representing thousands of public sector workers in cases brought under the FLSA. *See, e.g., Foster, et al. v. City of New York,* Case No.: 14-CV-4142 (PGG) (FLSA claims on behalf of approximately 1315 Child Protective Specialists & Child Protective Specialists employed by the Administration for Children Services); *De La Cruz, et al. v. City of New York,* Case No.: 14-CV-9220 (PGG) (FLSA case on behalf of approximately 912 Job Opportunity Specialists employed by the Human Resources Administration); *Worley, et al. v. City of New York and New York City Police Department,* Case No. 17-cv-04337 (LGS) (FLSA case on behalf of approximately 4200 NYPD School Safety Agents); *Martin, et al. v. City of New York,* Case No.: 14-CV-8940 (TPG)(AJP) (FLSA claims on behalf of 588 employees of the Department of Homeless

Services); *Brown, et al. v. New York City Housing Authority*, Case No. 16-CV-09263 (RA) (FLSA claims on behalf of 856 Maintenance and Heating Plant Technicians); *Robinson, et al. v. New York City Housing Authority,* Case No. 15-CV-4543 (JPO) (FLSA claims on behalf of 218 NYCHA Community Coordinators, Community Associates & Community Assistants); *Blair, et al. v. City  of New York*, Case No. 08-Civ-10692(RJS)(FLSA claims on behalf of approximately 50 employees of the Department of Juvenile Justice); *Boucaud, et al. v. City of New York and the New York City Department of Juvenile Justice*, Case No. 07-CV-11098 (RJS)(MHD)(FLSA claims on behalf of approximately 100 employees of the Department of Juvenile Justice).

10.    In addition to my law firm practice, I am actively involved in the legal community, particularly, in connection with my wage and hour litigation experience and expertise. I have appeared as a Speaker on various labor and employment topics, including wage and hour issues:

- Panelist, "*The Future of Wage and Hour under Trump*," American Bar Association Annual Labor and Employment Conference (Nov. 2017)

- Panelist, "*After Hours Issues: Compensable Time and Off-the-Clock Work,* National Employees Law Association-NY Spring Conference  (May 2017)

- Panelist, "*Tipping Points: Should the Law on Tipping Stay or Go*?," American Bar Association Annual Labor and Employment Conference (Nov. 2016)

- Moderator/Speaker, with The Honorable M. Patricia Smith, "*DOL Final Rule on Overtime Exemptions*" American Bar Association, Webinar (July 2016)

- Moderator/Speaker, with The Honorable M. Patricia Smith, "*Are Unpaid Internships Still Viable?*" American Bar Association Annual Labor and Employment Conference (Nov. 2015)

- Speaker, "*A Conversation with the Solicitor of Labor The Honorable M. Patricia Smith*," National Employment Lawyers Association (NELA) Conference (April 2015)

- Moderator, "*Wage & Hour Basics under the FLSA*," ABA Labor & Employment Conference (Nov. 2014)

- Moderator, "*DOL and Other Perspectives on Independent Contractor Misclassification*," with DOL Deputy Solicitor, sponsored by ABA Labor & Employment Section (May 2013)

- Moderator, "*Whose (FLSA) Liability is it Anyway?*" ABA Labor & Employment Conference (Nov. 2011)

- Moderator, "*Crash Course in Wage and Hour Laws*," ABA Labor & Employment Conference (Nov. 2010)

- Speaker, "*The Anti-Retaliation Provision of the Fair Labor Standards Act: the Supreme Court case of Kevin Kasten v. Saint Gobain*," American Arbitration Association (Oct. 2010)

11.     My other professional accomplishments include serving as a contributing editor to the National Lawyers' Guild, <u>Employee and Union Member Guide to Labor Law</u>, West Publications (2004-2014), including a chapter on the FLSA. I am also an active member of various professional associations. From 2009 to 2015, I served as a Co-Chair of the American Bar Association's Federal Labor Standards Legislation Committee/Section on Labor and Employment, which has jurisdiction over the FLSA and other federal employment statutes. I have been a Co-Chair of the American Bar Association's Leadership Development Program since 2015, and was a selected participant in the program in 2014. I am also an active member of the AFL-CIO Lawyers' Coordinating Committee and the New York Chapter of the National Employment Lawyers' Association (NELA-NY). I serve on the Steering Committee of NELA-NY's Wage and Hour Committee.

12.     I have been the principal attorney at Spivak Lipton working on this matter and have been involved with the case since its inception. I have kept contemporaneous time records of all time billed to the case and records of all expenses incurred.  I have performed 197.31 hours on the case through July 9, 2018.  This time does not include additional time spent that will be

spent preparing for the settlement approval conference, finalizing the settlement papers, communicating with Plaintiffs about the settlement, attending the settlement approval counsel and managing the administration of the settlement which is estimated to equal an additional ten (10) hours for a total of 207.31 hours.

13.     One of the firm's (former) Associates, Lauren McGlothlin, also worked on this case and devoted her time to preparing discovery responses, interviewing plaintiffs about their claims in the lawsuit, reviewing discovery material and participating in strategy meetings. Ms. McGlothlin performed 95.30 hours on the case. Ms. McGlothlin earned her J.D. from Boston College Law School in in 2014 and her undergraduate degree in English and Political Science from the University of Michigan in 2011. Prior to joining the firm in 2017, Ms. McGlothlin was an attorney at New York State United Teachers, where she represented union members in federal and state litigation and disciplinary proceedings. Ms. McGlothlin also worked as an associate at union-side labor law firms in Chicago, IL and Boston, MA, and as a law clerk at the National Labor Relations Board (Region 1). During law school, Ms. McGlothlin served as the Executive Note Editor of the Boston College Law and Religion Writing Program and she is currently a Contributing Editor for the BNA publication, *Developing Labor Law* (7th Edition). As a recipient of the prestigious Peggy Browning Fellowship, she worked at the Service Employees International Union in Washington, D.C., and she currently serves as a Co-Coordinator of the Peggy Browning Fund New York City Alumni Association. She also served as counsel on other FLSA collective actions including *Worley, et al. v. City of New York,* Case No. 17-cv-04337 (LGS) (FLSA case on behalf of approximately 4200 NYPD School Safety Agents).

14.     Attached hereto as Attachment A is a summary of attorney hours and rates. Attachment B is a complete detailed list of hours and services performed by attorneys and

paralegals assigned to the case. Time has been recorded on a tenth of an hour basis. Attachment B also includes a listing of expenses.

15.     Paralegal services were performed by Cara Morgan**,** Jayna Pena and Melinda Rodriguez. Ms. Morgan's responsibilities primarily included maintaining the plaintiff database, overseeing the entry of consent forms, organizing consent forms, handling plaintiff communications (i.e., phone calls, email, correspondence), updating case tracking database, and preparing and filing court documents. Ms. Morgan graduated from the University of Vermont in 2014 with a Bachelor of Arts in Sociology and Political Science and is highly skilled in Excel and other database programs. Ms. Pena attended Rutgers University and received a Bachelor's Degree in Psychology with a Minor in Education in 2017 and a Master of Education in 2018. Ms. Rodriguez joined Spivak Lipton as a Legal Assistant in 2014**,** with over twenty (20) years of experience working as a legal secretary/paralegal, and is a graduate of Monroe College with a degree in Business Administration. Ms. Pena and Ms. Rodriguez processed opt-in forms, reviewed plaintiff data and handled plaintiff communications. Tasks assigned to Ms. Morgan, Ms. Pena and Ms. Rodriguez minimized attorney time on the case.

16.     Applying the lodestar formula, the amount of attorneys' fees (inclusive of paralegal time) in the case through July 9, 2018, are **$129,053.55** and the expenses are, to date, $1,498.69. The rate applied for calculating fees based on the lodestar formula are $455 per hour for the undersigned and $200 for paralegal services. It is estimated that an additional ten (10) hours will be spent finalizing the settlement papers, communicating with Plaintiffs about the settlement, attending the settlement approval conference and overseeing the administration of the settlement bringing the total amount of fees to $133,603.55. In addition, it is estimated that Spivak Lipton will have an additional $100 - $200 in out of pocket close out costs including

mailings and copying. A $455 per hour rate for Plaintiff's counsel was recently approved in this

Court. *See Johnson, et. al. v. New York City Housing Authority*, Case No. 16-cv-9924 (JGK)

(S.D.N.Y. Dec. 23, 2016) (court-approved settlement of FLSA collective action on behalf of 89

NYCHA exterminators on January 19, 2018 adopting $455 hourly rate as set forth in attorney fee

declaration, Dkt. 58, ¶15).

17.     All of the time expended on this case has been done in a reasonable and efficient

manner. As co-lead counsel, a deliberate effort was made to minimize duplicative attorney time,

delegate administrative tasks to paralegal and clerical staff  and expend attorney time, only on as

needed basis.

18.     To date, Plaintiffs' counsel's work consisted of, without limitation: (1)

interviewing witnesses and selecting collective action class representatives; (2) preparing and

filing the complaint; (3) overseeing the opt-in process; (4) negotiating a joint discovery plan; (5)

preparing 15 plaintiffs for depositions;  (6) defending 15 plaintiff depositions; (7) responding to

document requests and interrogatories on behalf of over 60 plaintiffs; (8) preparing for and

taking FRCP Rule 30(b)(6) depositions on over 50 topics ranging from timekeeping issues to

FLSA compliance (9) reviewing and analyzing over 17,000 pages of documents produced by

defendant; (10) digesting and analyzing all plaintiff and FRCP 30(b)(6) deposition transcripts

(11) conducting strategy meetings with all counsel; (12) communicating with named and opt in

plaintiffs; (13) preparing an extensive mediation statement; (14) reviewing and editing extensive

damages calculations; (15) reviewing and editing Expert Witness reports; (16) participating in

Expert witness conferences; (17) preparing settlement demands and revised settlement demands;

(18) participating in multiple telephonic conferences with settlement team; (19) meeting with the

mediation team; (20) participating in an in person mediation session; (21)  preparing, drafting

and reviewing settlement papers including a joint request for approval and attorneys' fees declarations; and (22) preparing for the settlement approval conference..

19.     Based on the foregoing, the total amount of lodestar attorneys' fees chargeable by Collective Action Class Counsel Spivak Lipton LLP through July 9, 2018 (but unpaid) is **$129,053.55**

WHEREFORE, your declarant respectfully requests that the Settlement Agreement be approved.

Dated:  New York, New York
         July 11, 2018

                                          SPIVAK LIPTON LLP

                                          By: */s/ Hope Pordy*          
                                               Hope Pordy
                                               SPIVAK LIPTON LLP
                                               1700 Broadway, 21st Floor
                                               New York, New York, 10019
                                               Tel:  (212) 765-2100
                                               hpordy@spivaklipton.com
                                               *Attorneys for Plaintiffs*

Attachment A

Attorney Summary

| Attorney | Rate | Hours | Charges | Slip Value | Adjustment |
|---|---|---|---|---|---|
| HP | $455.00 | 193.41 | $88,001.55 | $88,001.55 | $0.00 |
| LM | $275.00 | 95.30 | $26,207.50 | $26,207.50 | $0.00 |
| CM | $200.00 | 42.85 | $8,570.00 | $8,570.00 | $0.00 |
| JP | $200.00 | 25.50 | $5,100.00 | $5,100.00 | $0.00 |
| MR | $200.00 | 0.20 | $40.00 | $40.00 | $0.00 |

Attachment B

7/12/2018                           Spivak Lipton LLP
3:27 PM                            Pre-Bill Worksheets                           Page      1

| 7/12/2018 | Spivak Lipton LLP | |
|---|---|---|
| 3:27 PM | Pre-Bill Worksheets | Page    2 |

Nickname          237 Union.Caretakers (Lewis) | 421.7
Full Name
Address
Office                                  Fax
Home                                    Other
In Ref To
Last bill
Last charge       7/9/2018
Last payment                   Amount      $0.00

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| Nickname 1: none | | | | | |
| 6/24/2016 971860 | HP Time | 455.00 | 1.00 | $455.00 | Billable |
| | E-mail exchange with Kevin Norman re: meeting; Intra-office conference with C. Morgan re: forms; Telephone conference with J. Crisano re: meeting at Gowanus; E-mails with G. McGillivary and D. Ricksecker re: case preparation. | | | | |
| 6/28/2016 972281 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with John Taylor at Queensbridge re: consent forms. | | | | |
| 7/6/2016 972987 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with John Crisano re: meeting. | | | | |
| 7/7/2016 972994 | HP Time | 455.00 | 3.50 | $1,592.50 | Billable |
| | Meeting with NYCHA at Gowanus Houses; Prepare for NYCHA meeting; Meeting with G. McGillivary; E-mails with G. McGillivary re: Plaintiff titles. | | | | |
| 7/8/2016 973003 | HP Time | 455.00 | 1.00 | $455.00 | Billable |
| | Telephone conference with John Taylor re: consent forms; Telephone conference with BA Vincent Lattimore; Telephone conference and e-mails with G. McGillivary re: case preparation. | | | | |
| 7/11/2016 973012 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with John Crisano re: consents. | | | | |
| 8/9/2016 975550 | HP Time | 455.00 | 1.50 | $682.50 | Billable |
| | Telephone conference with Business Agent Jabir-Abdul Hamid re: meetings; Multiple e-mails with G. McGillivary S. Block and D. Ricksecker re: meetings; Intra-office conference with C. Morgan re: preparation for meeting. | | | | |
| 8/10/2016 975554 | HP Time | 455.00 | 1.50 | $682.50 | Billable |
| | Prepare for meeting; Telephone conference with Business Agent Jabir Hamid; E-mails with Kevin Norman; Intra-office conference with S. Block. | | | | |

7/12/2018                                    Spivak Lipton LLP
3:27 PM                                    Pre-Bill Worksheets                                    Page      3

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/15/2016 975590 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with D. Ricksecker and G. McGillivary re: case preparation. | | | | |
| 8/31/2016 976918 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | Telephone conference with Kevin Norman re: case investigation and e-mail to G. McGillivary re: same. | | | | |
| 9/6/2016 977350 | HP Time | 455.00 | 2.00 | $910.00 | Billable |
| | Meeting with Shop Stewards to id Representative Plaintiffs. | | | | |
| 9/12/2016 977496 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails and telephone conference with Ken Roper re: consent forms; Intra-office conference with C. Morgan. | | | | |
| 9/12/2016 979372 | CM Time | 200.00 | 4.25 | $850.00 | Billable |
| | Pick up consent forms from Union; Review and enter consents into spreadsheet; Telephone conference with K. Roper re: members with missing information; E-mail to K. Roper re: same. | | | | |
| 9/13/2016 977509 | HP Time | 455.00 | 2.00 | $910.00 | Billable |
| | Meeting with Caretakers to identify Representative Plaintiffs. | | | | |
| 9/13/2016 979373 | CM Time | 200.00 | 3.70 | $740.00 | Billable |
| | Enter consents into spreadsheet; Attend caretaker meeting at Union hall. | | | | |
| 9/14/2016 977519 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with G. McGillivary and D. Ricksecker re: Complaint preparation. | | | | |
| 9/22/2016 979264 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Telephone conference with Woodley & McGillivary re: Complaint preparation/case strategy. | | | | |
| 9/23/2016 979315 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with K. Norman re: Housing Assistants. | | | | |
| 10/19/2016 980829 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with Woodley & McGillivary re: Caretakers/ Representative Plaintiffs. | | | | |

7/12/2018                     Spivak Lipton LLP
3:27 PM                      Pre-Bill Worksheets                    Page     4

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/21/2016 981706 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | E-mails with K. Norman re: Representative Plaintiffs/ meetings. | | | | |
| 10/25/2016 981727 | HP Time | 455.00 | 1.50 | $682.50 | Billable |
| | Meeting with Caretakers - P. | | | | |
| 10/25/2016 981736 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Meeting with D. Ricksecker to discuss Complaint preparation and Representative Plaintiffs. | | | | |
| 10/26/2016 981749 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | Prepare meeting summary and e-mail with D. Ricksecker and G. McGillivary re: same. | | | | |
| 11/30/2016 986027 | CM Time | 200.00 | 0.25 | $50.00 | Billable |
| | Caretakers: E-mails with H. LeBeau re: consent forms; E-mail re: same. | | | | |
| 12/2/2016 987161 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with co-counsel re: Complaint preparation and Representative Plaintiffs. | | | | |
| 12/5/2016 987472 | CM Time | 200.00 | 1.75 | $350.00 | Billable |
| | Review and organize consent forms. | | | | |
| 12/19/2016 989964 | JP Time | 200.00 | 6.50 | $1,300.00 | Billable |
| | Enter consent forms into excel sheet. | | | | |
| 12/20/2016 989127 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Telephone conference with co-counsel re: preparing Complaint; Multiple e-mails with co-counsel re: Representative Plaintiffs. | | | | |
| 12/20/2016 989965 | JP Time | 200.00 | 4.50 | $900.00 | Billable |
| | Enter consent forms into excel sheet. | | | | |
| 12/21/2016 989356 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with co-counsel re: finalizing Complaint and Representative Plaintiffs. | | | | |
| 12/21/2016 989966 | JP Time | 200.00 | 3.25 | $650.00 | Billable |
| | Enter consent forms into excel sheet. | | | | |

Spivak Lipton LLP
Pre-Bill Worksheets

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/22/2016<br>989968 | JP<br>Time<br>Enter consent forms into excel sheet. | 200.00 | 6.00 | $1,200.00 | Billable |
| 12/23/2016<br>989969 | JP<br>Time<br>Enter consent forms into excel sheet. | 200.00 | 5.25 | $1,050.00 | Billable |
| 1/3/2017<br>992390 | CM<br>Time<br>Review and revise spreadsheet of consent forms (batch 2); Scan forms into system; Mail forms to Woodley & McGillivary. | 200.00 | 0.75 | $150.00 | Billable |
| 1/5/2017<br>991574 | HP<br>Time<br>Multiple e-mails with co-counsel re: preparation of Complaint and consents for filing. | 455.00 | 0.50 | $227.50 | Billable |
| 1/8/2017<br>991833 | HP<br>Time<br>Review and revise Complaint; E-mails with M. Elkin, G. McGillivary and D. Ricksecker re: revisions. | 455.00 | 2.00 | $910.00 | Billable |
| 1/9/2017<br>991841 | HP<br>Time<br>Meeting with G. McGillivary to discuss case strategy. | 455.00 | 0.50 | $227.50 | Billable |
| 1/9/2017<br>991849 | HP<br>Time<br>E-mails with G. McGillivary, M. Elkin and D. Ricksecker re: revisions to Complaint. | 455.00 | 0.50 | $227.50 | Billable |
| 1/10/2017<br>991861 | HP<br>Time<br>Meeting with Caretakers for Complaint preparation. | 455.00 | 0.50 | $227.50 | Billable |
| 1/11/2017<br>991877 | HP<br>Time<br>E-mails with co-counsel re: Caretaker Meeting; Prepare summary of meeting with Caretakers for Complaint preparation. | 455.00 | 0.50 | $227.50 | Billable |
| 1/12/2017<br>991896 | HP<br>Time<br>Research re: NSD; E-mails with co-counsel re: NSD and comp time. | 455.00 | 0.80 | $364.00 | Billable |
| 1/12/2017<br>991899 | HP<br>Time<br>Review and revise Complaint; E-mails with co-counsel re: revisions. | 455.00 | 1.50 | $682.50 | Billable |
| 1/12/2017<br>991908 | HP<br>Time<br>E-mails with Union counsel re: NYCHA CBA & MOA. | 455.00 | 0.30 | $136.50 | Billable |

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-------------------|---------------|----------------|----------------|-------|
| 1/12/2017 991909 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Review NYCHA CBA & MOA. | | | | |
| 1/13/2017 991936 | HP Time | 455.00 | 0.25 | $113.75 | Billable |
| | Multiple e-mails with co-counsel re: finalizing the Complaint; Multiple e-mails with C. Morgan re: final preparation and filing of the Complaint. | | | | |
| 1/13/2017 992400 | CM Time | 200.00 | 1.50 | $300.00 | Billable |
| | Review e-mails with Woodley & McGillivary and Hope Pordy re: Complaint; Review Complaint, Exh. A and Appendix to Civil Cover Sheet; Revise documents re: same; File documents via ECF. | | | | |
| 1/17/2017 991939 | HP Time | 455.00 | 1.80 | $819.00 | Billable |
| | Meeting with Caretakers. | | | | |
| 1/17/2017 991940 | HP Time | 455.00 | 0.70 | $318.50 | Billable |
| | Review ECF notices re: Judge assignment, Summons and Initial Court Conference; E-mails with co-counsel re: same. | | | | |
| 1/17/2017 991961 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | Review ECF notices re: Pro Hac Vice motions. | | | | |
| 1/17/2017 992402 | CM Time | 200.00 | 3.00 | $600.00 | Billable |
| | Prepare for and attend Caretakers meeting at Union Hall with Hope Pordy. | | | | |
| 1/18/2017 991965 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Multiple e-mails with co-counsel re: Order on initial pretrial Conference and preparation of CMP. | | | | |
| 1/19/2017 991990 | HP Time | 455.00 | 1.00 | $455.00 | Billable |
| | Telephone conference with co-counsel; Multiple e-mails re: filing additional consents and case preparation. | | | | |
| 1/19/2017 991999 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | Review ECF notices re: Pro Hac Vice motions. | | | | |
| 1/19/2017 992009 | HP Time | 455.00 | 0.00 | $0.00 | Billable |
| | Intra-office conference with C. Morgan re: additional plaintiffs and filing of consents. | | | | |

Spivak Lipton LLP
Pre-Bill Worksheets

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/19/2017<br>992786 | CM<br>Time<br>Enter consents into spreadsheet; E-mail to Hope Pordy re: consents not yet sent to Woodley & McGillivary; conference call with Hope Pordy and Woodley & McGillivary; E-mails re: same; Telephone conference with M. Garrett re: Notice preparation. | 200.00 | 1.75 | $350.00 | Billable |
| 1/20/2017<br>992016 | HP<br>Time<br>Telephone conference and e-mails with Plaintiff Tracy Brown re: case status. | 455.00 | 0.30 | $136.50 | Billable |
| 1/23/2017<br>992041 | HP<br>Time<br>Review ECF notices re: filing of additional consents. | 455.00 | 0.20 | $91.00 | Billable |
| 1/23/2017<br>992792 | CM<br>Time<br>E-mails with M. Garrett re: Notices; Review and revise Notices (10); File Notice #1 via ECF. | 200.00 | 1.40 | $280.00 | Billable |
| 1/24/2017<br>992050 | HP<br>Time<br>Review ECF notices re: Filing of Additional consents; Intra-office conference with C. Morgan re: filing. | 455.00 | 0.40 | $182.00 | Billable |
| 1/24/2017<br>992793 | CM<br>Time<br>Review and revise Notices; File Notices #2 - #4 via ECF. | 200.00 | 3.00 | $600.00 | Billable |
| 1/25/2017<br>992794 | CM<br>Time<br>File Notices #5 - #6 via ECF. | 200.00 | 2.50 | $500.00 | Billable |
| 1/26/2017<br>992075 | HP<br>Time<br>Review ECF Notices re: filing of additional consents. | 455.00 | 0.20 | $91.00 | Billable |
| 1/26/2017<br>992798 | CM<br>Time<br>File Notices #7 - #10 via ECF. | 200.00 | 3.50 | $700.00 | Billable |
| 1/30/2017<br>992117 | HP<br>Time<br>Review ECF re: Affidavit of Service for Summons. | 455.00 | 0.10 | $45.50 | Billable |
| 1/30/2017<br>992800 | CM<br>Time<br>E-mails with M. Garrett re: missing information; Check spreadsheet re: same; File Affidavit of Service via ECF. | 200.00 | 0.40 | $80.00 | Billable |

7/12/2018                                      Spivak Lipton LLP
3:27 PM                                        Pre-Bill Worksheets                                    Page      8

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/1/2017 992328 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | Telephone conference with Judge Koeltl's clerk; E-mails with co-counsel re: Certification Motion/Answer/Additional Filing. | | | | |
| 2/6/2017 992670 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with co-counsel re: case status; Answer; Conference. | | | | |
| 2/6/2017 992803 | CM Time | 200.00 | 1.00 | $200.00 | Billable |
| | Review and enter consents into spreadsheet; Scan and e-mail consents to M. Garrett. | | | | |
| 2/8/2017 992739 | HP Time | 455.00 | 0.80 | $364.00 | Billable |
| | E-mails with Defense counsel re: Extension of Time to Answer; E-mails with co-counsel re: same; Review letter to Court. | | | | |
| 2/24/2017 994559 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Meeting with co-counsel to discuss case status. | | | | |
| 3/1/2017 995038 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with M. Elkin re: case status and discovery requests. | | | | |
| 3/8/2017 994986 | CM Time | 200.00 | 1.00 | $200.00 | Billable |
| | Review and enter consents into spreadsheet. | | | | |
| 3/8/2017 995501 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Telephone conference with J. Zoldessy; Telephone conference and e-mails with M. Elkin re: case status. | | | | |
| 3/8/2017 995506 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Review ECF notices (3) re: filing of additional consents. | | | | |
| 3/9/2017 995513 | HP Time | 455.00 | 1.00 | $455.00 | Billable |
| | Review and revise 30(b)(6) Notices (3); E-mails with co-counsel re: same. | | | | |
| 3/10/2017 995519 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | Telephone conference with Plaintiff John Crisano re: case status. | | | | |

7/12/2018                                     Spivak Lipton LLP

3:27 PM                                     Pre-Bill Worksheets                               Page     9

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 3/10/2017<br>995524 | HP<br>Time<br>E-mails with co-counsel re: follow-up with Plaintiffs re: additional information. | 455.00 | 0.30 | $136.50 | Billable |
| 3/15/2017<br>995550 | HP<br>Time<br>Review ECF Notice/filing of additional consents. | 455.00 | 0.20 | $91.00 | Billable |
| 3/15/2017<br>995560 | HP<br>Time<br>Review Answer to Complaint/mark Complaint. | 455.00 | 0.70 | $318.50 | Billable |
| 3/16/2017<br>995564 | HP<br>Time<br>Telephone conference with co-counsel re: case status; Review ECF notice re: additional consent filings. | 455.00 | 0.30 | $136.50 | Billable |
| 3/16/2017<br>995635 | CM<br>Time<br>Telephone conference with Hope Pordy and Woodley & McGillivary re: case status. | 200.00 | 0.20 | $40.00 | Billable |
| 3/17/2017<br>995582 | HP<br>Time<br>E-mails with Defense counsel and co-counsel re: Plaintiff SSN and DOB. | 455.00 | 0.30 | $136.50 | Billable |
| 3/20/2017<br>995597 | HP<br>Time<br>E-mails with Defense counsel re: list of Plaintiff SSNs. | 455.00 | 0.30 | $136.50 | Billable |
| 3/21/2017<br>995600 | HP<br>Time<br>Review ECF Notice and Order rescheduling conference; Review ECF notice and Court Order re: CMP; E-mails with co-counsel re: same; Intra-office conference with M. Elkin re: same. | 455.00 | 0.70 | $318.50 | Billable |
| 3/21/2017<br>995620 | HP<br>Time<br>Intra-office conference with C. Morgan re: Plaintiff communication (E. Garcia); E-mails with co-counsel re: same. | 455.00 | 0.40 | $182.00 | Billable |
| 3/22/2017<br>995621 | HP<br>Time<br>E-mails with M. Elkin and G. McGillivary re: Court conference; Telephone conference with J. Zoldessy and M. Elkin re: rescheduling court conference. | 455.00 | 0.50 | $227.50 | Billable |
| 3/23/2017<br>996987 | HP<br>Time<br>E-mail exchange with M. Elkin re: rescheduling Court conference. | 455.00 | 0.20 | $91.00 | Billable |

7/12/2018                                        Spivak Lipton LLP
3:27 PM                                        Pre-Bill Worksheets                                    Page    10

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 3/24/2017<br>997107 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with co-counsel re: letter to Court rescheduling conference. | | | | |
| 3/24/2017<br>997108 | HP<br>Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with C. Morgan re: telephone conference with Plaintiff. | | | | |
| 3/27/2017<br>997113 | HP<br>Time | 455.00 | 1.00 | $455.00 | Billable |
| | E-mails with H. LeBeau and M. Elkin re: Letter to Court; Revise and finalize letter; E-mail exchange with Defense counsel; Review ECF notices. | | | | |
| 3/30/2017<br>997154 | HP<br>Time | 455.00 | 0.70 | $318.50 | Billable |
| | Telephone conference with Plaintiff Hawkins re: job duties; Telephone conference with R. Smith re: job duties. | | | | |
| 3/31/2017<br>997161 | HP<br>Time | 455.00 | 1.00 | $455.00 | Billable |
| | Prepare summary/analysis of Caretaker duties/related tasks; E-mails with co-counsel re: same. | | | | |
| 4/3/2017<br>997628 | HP<br>Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with Plaintiff Simmons. | | | | |
| 4/3/2017<br>1001210 | CM<br>Time | 200.00 | 1.10 | $220.00 | Billable |
| | Review and enter consents into spreadsheet; E-mails with Maggie Garrett re: same. | | | | |
| 4/4/2017<br>997634 | HP<br>Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with Plaintiff re: case status. | | | | |
| 4/4/2017<br>997638 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with Defense counsel re: list of Plaintiffs. | | | | |
| 4/5/2017<br>997647 | HP<br>Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with Defense re: list of Plaintiffs. | | | | |
| 4/7/2017<br>1001216 | CM<br>Time | 200.00 | 2.00 | $400.00 | Billable |
| | Travel to Union to pick up consents; Review consents; E-mail to Maggie Garrett and Daniella Candurra. | | | | |

7/12/2018                                    Spivak Lipton LLP
3:27 PM                                     Pre-Bill Worksheets                                    Page     11

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/11/2017<br>997974 | HP<br>Time<br>E-mails with Defense counsel re: 26(f) Report. | 455.00 | 0.20 | $91.00 | Billable |
| 4/12/2017<br>997988 | HP<br>Time<br>Telephone conference with Plaintiff Tequila Smith re: case status;<br>E-mails with M. Garrett and C. Morgan re: same. | 455.00 | 0.30 | $136.50 | Billable |
| 4/13/2017<br>998475 | HP<br>Time<br>Telephone conference with co-counsel. | 455.00 | 0.20 | $91.00 | Billable |
| 4/13/2017<br>1001224 | CM<br>Time<br>Conference call with co-counsel re: case status. | 200.00 | 0.10 | $20.00 | Billable |
| 4/14/2017<br>1001248 | CM<br>Time<br>Telephone conference with Plaintiff re: consent form. | 200.00 | 0.10 | $20.00 | Billable |
| 4/17/2017<br>1001254 | CM<br>Time<br>Review consents. | 200.00 | 0.30 | $60.00 | Billable |
| 4/18/2017<br>998513 | HP<br>Time<br>Review and revise letter to Court re: case status/R26 conference; E-mails<br>with co-counsel re: same. | 455.00 | 0.50 | $227.50 | Billable |
| 4/18/2017<br>998521 | HP<br>Time<br>Telephone conference with M. Elkin and G. McGillivary re: case strategy,<br>notice/conditional certification and telephone conference with J. Zoldessy<br>re: same. | 455.00 | 0.30 | $136.50 | Billable |
| 4/19/2017<br>998522 | HP<br>Time<br>E-mails with co-counsel re: letter to Court and 26(f) conference; E-mails<br>with defense counsel. | 455.00 | 0.50 | $227.50 | Billable |
| 4/20/2017<br>999372 | HP<br>Time<br>Review ECF and Notice of Additional Consents. | 455.00 | 0.10 | $45.50 | Billable |
| 4/26/2017<br>998591 | HP<br>Time<br>Emails with co-counsel and defense counsel re: additional SSNs. | 455.00 | 0.20 | $91.00 | Billable |
| 4/26/2017<br>1001269 | CM<br>Time<br>Call plaintiffs re: missing information. | 200.00 | 0.20 | $40.00 | Billable |

7/12/2018                          Spivak Lipton LLP
3:27 PM                           Pre-Bill Worksheets                          Page      12

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/27/2017<br>998615 | HP<br>Time | 455.00 | 0.60 | $273.00 | Billable |
| | Review proposed CMP and emails with co-counsel re: same; Rule 26(f)<br>teleconference with Defense counsel. | | | | |
| 4/27/2017<br>1001272 | CM<br>Time | 200.00 | 0.60 | $120.00 | Billable |
| | Review consents; E-mail to Maggie Garrett. | | | | |
| 5/1/2017<br>999320 | HP<br>Time | 455.00 | 0.10 | $45.50 | Billable |
| | Review ECF & Notice of Additional Consents. | | | | |
| 5/1/2017<br>999322 | HP<br>Time | 455.00 | 1.20 | $546.00 | Billable |
| | Review email from Defendant and revised Joint Stipulation & Joint Letter<br>re: Initial Pretrial Conference to Court; Telephone conference with<br>Defense counsel re: same; Telephone conference with M. Elkin prior to &<br>after telephone conference with Defense counsel. | | | | |
| 5/3/2017<br>999343 | HP<br>Time | 455.00 | 1.00 | $455.00 | Billable |
| | Multiple e-mails with co-counsel re: CMP and Joint Stipulation; E-mails<br>with Defense counsel re: same; Finalize CMP and Joint Letter re: Initial<br>Pretrial Conference; Review ECF Notice. | | | | |
| 5/5/2017<br>1001276 | CM<br>Time | 200.00 | 0.40 | $80.00 | Billable |
| | Travel to Union to pick up forms; Review forms; E-mail to Maggie Garrett. | | | | |
| 5/8/2017<br>999543 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | Review e-mail from J. Zoldessy and proposed Joint Stipulation. | | | | |
| 5/9/2017<br>999546 | HP<br>Time | 455.00 | 1.00 | $455.00 | Billable |
| | Prepare for conference; Telephone conference with M. Elkin re: proposed<br>Joint Stipulation (18 minutes); E-mails with Defense counsel and<br>co-counsel re: Joint Stipulation (12 minutes); E-mails with M. Elkin re:<br>conference. | | | | |
| 5/10/2017<br>999557 | HP<br>Time | 455.00 | 2.00 | $910.00 | Billable |
| | Attend Initial Pre-trial Conference; Review cases re: representative<br>evidence (Flood & Reich); Intra-office conference with M. Elkin; Review<br>ECF Notices (2), CMP & Referral to Magistrate. | | | | |
| 5/11/2017<br>1000012 | HP<br>Time | 455.00 | 0.50 | $227.50 | Billable |
| | Review Defendant's revisions to proposed Joint Stipulation and provide<br>comments to co-counsel; E-mails with M. Elkin and G. McGillivary. | | | | |

7/12/2018                                      Spivak Lipton LLP
3:27 PM                                        Pre-Bill Worksheets                                    Page      13

237 Union.Caretakers (Lewis): (continued)

| Date | Attorney | Rate | Hours | Amount | Total |
|------|----------|------|-------|--------|-------|
| ID | Activity | Markup % | DNB Time | DNB Amt | |
| 5/22/2017 | HP | 455.00 | 0.20 | $91.00 | Billable |
| 1000118 | Time | | | | |
| | E-mails with Defense counsel re: Protective Order. | | | | |
| 5/23/2017 | HP | 455.00 | 0.40 | $182.00 | Billable |
| 1001074 | Time | | | | |
| | Telephone conference with co-counsel re: case status/notice period; E-mails with Defense counsel re: protective order; Review ECF notice re: filing of additional consents. | | | | |
| 5/23/2017 | CM | 200.00 | 0.20 | $40.00 | Billable |
| 1001322 | Time | | | | |
| | Conference call with co-counsel re: case status. | | | | |
| 5/24/2017 | HP | 455.00 | 0.20 | $91.00 | Billable |
| 1001091 | Time | | | | |
| | E-mails with co-counsel re: Lewis case status/opt-in period. | | | | |
| 5/25/2017 | HP | 455.00 | 0.20 | $91.00 | Billable |
| 1001096 | Time | | | | |
| | Review ECF Notice re: Status Telephone Conference with Magistrate Judge Fox; E-mails with co-counsel re: same. | | | | |
| 5/26/2017 | HP | 455.00 | 0.20 | $91.00 | Billable |
| 1001113 | Time | | | | |
| | E-mails with co-counsel and Defense counsel re: telephone conference with Court. | | | | |
| 5/26/2017 | HP | 455.00 | 0.20 | $91.00 | Billable |
| 1001114 | Time | | | | |
| | Telephone conference with Kevin Norman re: case statue Housing Assistants and Caretakers. | | | | |
| 5/30/2017 | HP | 455.00 | 0.20 | $91.00 | Billable |
| 1001127 | Time | | | | |
| | E-mails with Defense counsel re: Protective Order. | | | | |
| 5/30/2017 | HP | 455.00 | 1.00 | $455.00 | Billable |
| 1001139 | Time | | | | |
| | Meeting with Plaintiff Caretaker-P's to discuss claims. | | | | |
| 5/31/2017 | HP | 455.00 | 0.10 | $45.50 | Billable |
| 1001155 | Time | | | | |
| | E-mails with co-counsel and defense counsel re: telephone conference with Magistrate Fox; E-mails with co-counsel re: Protective Order. | | | | |
| 6/1/2017 | HP | 455.00 | 0.80 | $364.00 | Billable |
| 1001617 | Time | | | | |
| | Telephone conference with Magistrate Judge Fox. | | | | |

| 7/12/2018 | Spivak Lipton LLP | |
|---|---|---|
| 3:27 PM | Pre-Bill Worksheets | Page      14 |

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/1/2017 1001618 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | E-mails with defense counsel and co-counsel re: Protective Order; Review Protective Order. | | | | |
| 6/1/2017 1001624 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | E-mails with co-counsel re: Initial Disclosures. | | | | |
| 6/2/2017 1001657 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | Review e-mail and modified Joint Discovery Stipulation from Defense counsel. | | | | |
| 6/5/2017 1001953 | HP Time | 455.00 | 0.60 | $273.00 | Billable |
| | Review revised Protective Order and e-mails with M. Elkin re: same; E-mails with Defense counsel re: same. | | | | |
| 6/6/2017 1001959 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with co-counsel and defense counsel re: final Stipulation and Protective Order re: Discovery. | | | | |
| 6/6/2017 1001964 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Review Initial Disclosures and e-mails with co-counsel re: same. | | | | |
| 6/7/2017 1002099 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | E-mails with co-counsel re: Initial Disclosures; Review Defense Initial Disclosures. | | | | |
| 6/9/2017 1002133 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with Plaintiff Theresa Blakey re: case status. | | | | |
| 6/14/2017 1002544 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Review ECF Notice re: Notice of Appearance; Review ECF Notice & Notice of Additional Consents filings. | | | | |
| 6/15/2017 1002554 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Review ECF Notices re: Notice of Appearance; Review Notice of Additional Consents filings. | | | | |
| 6/20/2017 1002603 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with M. Elkin re: case status. | | | | |

7/12/2018                            Spivak Lipton LLP
3:27 PM                             Pre-Bill Worksheets                          Page    15

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/20/2017<br>1008128 | CM<br>Time<br>Telephone conference with plaintiffs (2) re: consent forms; Mail consents re: same. | 200.00 | 0.30 | $60.00 | Billable |
| 6/23/2017<br>1002902 | HP<br>Time<br>Review ECF Notice re: Notice of Additional Consents. | 455.00 | 0.10 | $45.50 | Billable |
| 6/26/2017<br>1002927 | HP<br>Time<br>Telephone conference with co-counsel re: case status/additional opt-ins. | 455.00 | 0.20 | $91.00 | Billable |
| 6/28/2017<br>1004117 | HP<br>Time<br>Lewis - Intra-office conference with L.McGlothlin re new consents/filing deadline; Intra-office conference with G.Malave re same. | 455.00 | 0.50 | $227.50 | Billable |
| 6/28/2017<br>1004119 | HP<br>Time<br>Lewis - Review ECF Notice & Court Order re Discovery Plan; E-mails with co-counsel. | 455.00 | 0.83 | $377.65 | Billable |
| 6/29/2017<br>1004151 | HP<br>Time<br>Lewis - E-mail exchange with J.Zoldessy re Magistrate Judge Fox Discovery Order. | 455.00 | 0.33 | $150.15 | Billable |
| 7/5/2017<br>1004452 | HP<br>Time<br>Telephone conference with Glenda Malave re: additional consents; E-mails with co-counsel re: case status. | 455.00 | 0.20 | $91.00 | Billable |
| 7/5/2017<br>1004462 | HP<br>Time<br>Telephone conference with Plaintiff Rhonda Moses; Telephone conference with Plaintiff Shaqueen Brooks; E-mails with L. McGlothlin re: same. | 455.00 | 0.50 | $227.50 | Billable |
| 7/6/2017<br>1004469 | HP<br>Time<br>Telephone conference with Plaintiff Rhonda Moses; Telephone conference with Plaintiff Shaqueen Brooks; E-mails with L. McGlothlin re: same. | 455.00 | 0.50 | $227.50 | Billable |
| 7/6/2017<br>1005128 | LM<br>Time<br>Conferences with H.Pordy and Glenda Malave about sending and retrieving consent forms because of lawsuit's immediate deadline. | 275.00 | 0.50 | $137.50 | Billable |

Spivak Lipton LLP
Pre-Bill Worksheets

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 7/7/2017<br>1005298 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with Glenda Malave re: collection and filing of additional consents. | | | | |
| 7/10/2017<br>1006097 | HP<br>Time | 455.00 | 1.00 | $455.00 | Billable |
| | Telephone conference & e-mails with Plaintiff re: filing deadline (18 minutes); Review ECF Notice re: filing of Additional Consents; E-mails with co-counsel re: consents & discovery; E-mail with Defense counsel re: discovery/selection of Phase I plaintiffs. | | | | |
| 7/11/2017<br>1006108 | HP<br>Time | 455.00 | 1.00 | $455.00 | Billable |
| | E-mails with co-counsel re: selection of rep. plaintiffs, discovery & additional consents; Telephone conference and multiple e-mails with Defense counsel re: selection of Representative Plaintiffs. | | | | |
| 7/12/2017<br>1005132 | LM<br>Time | 275.00 | 0.80 | $220.00 | Billable |
| | Conferences with H.Pordy and Attorneys from WM on conducting discovery response interviews with plaintiffs. Began to make calls to plaintiffs to gather responses on document requests, signature forms, and other information. | | | | |
| 7/12/2017<br>1006133 | HP<br>Time | 455.00 | 0.50 | $227.50 | Billable |
| | Intra-office conference with L. McGlothlin re: preparing discovery responses. | | | | |
| 7/13/2017<br>1004632 | MR<br>Time | 200.00 | 0.20 | $40.00 | Billable |
| | Translated for conference call with Lauren McGlothlin and plaintiff re: discovery request. | | | | |
| 7/13/2017<br>1005152 | LM<br>Time | 275.00 | 6.70 | $1,842.50 | Billable |
| | Numerous phone conferences to plaintiffs to conduct interrogatory responses and gather document requests from NYCHA. Multiple conferences with H.Pordy and Attorneys from WM. Updated template and drafted responses during phone conferences. | | | | |
| 7/14/2017<br>1004771 | LM<br>Time | 275.00 | 5.40 | $1,485.00 | Billable |
| | Continued to call plaintiffs to obtain document and interrogatory responses. Multiple conference with plaintiffs and drafted follow-up emails containing signature forms and other necessary documents they need to provide. Conferences with office staff including Melinda Rodriquez to send signature forms by mail. Conferences with WM attorneys related to case issues. | | | | |
| 7/17/2017<br>1004776 | LM<br>Time | 275.00 | 5.10 | $1,402.50 | Billable |
| | Conferences with Will Li and Hillary LeBeau from WM on issues related | | | | |

| 7/12/2018 | Spivak Lipton LLP | |
|---|---|---|
| 3:27 PM | Pre-Bill Worksheets | Page     17 |

237 Union.Caretakers (Lewis): (continued)

| Date | Attorney | | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| ID | Activity | | Markup % | DNB Time | DNB Amt | |

to conducting discovery requests and obtaining responses. Updated spreadsheet with progress on contacting plaintiffs. Continued to call plaintiffs to obtain interrogatory and document responses. Conferences with H.Pordy. Drafted interrogatory and document responses.

| 7/17/2017 | HP | | 455.00 | 0.60 | $273.00 | Billable |
|---|---|---|---|---|---|---|
| 1006227 | Time | | | | | |

Review new consents received; E-mails with co-counsel; E-mail with Defense counsel re: additional consents; E-mails with co-counsel re: new consents.

| 7/17/2017 | HP | | 455.00 | 0.60 | $273.00 | Billable |
|---|---|---|---|---|---|---|
| 1006236 | Time | | | | | |

Intra-office conference with L. McGlothlin re: calls with Plaintiffs to prepare discovery responses; E-mails with co-counsel re: status report on discovery preparation; E-mails with L. McGlothlin re: Harold McPhee documents.

| 7/17/2017 | CM | | 200.00 | 0.30 | $60.00 | Billable |
|---|---|---|---|---|---|---|
| 1008306 | Time | | | | | |

Call plaintiffs re: job titles (3); Intra-office conference with Hope Pordy re: new forms; E-mail to Daniella Candurra re: same.

| 7/18/2017 | LM | | 275.00 | 0.30 | $82.50 | Billable |
|---|---|---|---|---|---|---|
| 1004779 | Time | | | | | |

Corresponded with Hillary Lebeau from WM and contacted plaintiff Wendy Lewis about issues regarding discovery request and filling out signature form.

| 7/18/2017 | HP | | 455.00 | 0.50 | $227.50 | Billable |
|---|---|---|---|---|---|---|
| 1006241 | Time | | | | | |

Telephone conference with Plaintiff Harold McPhee re: document production; Intra-office conference with L. McGlothlin re: same; E-mails with co-counsel re: Plaintiff documents.

| 7/18/2017 | HP | | 455.00 | 0.20 | $91.00 | Billable |
|---|---|---|---|---|---|---|
| 1006245 | Time | | | | | |

E-mails with co-counsel re: new consent forms post opt-in deadline.

| 7/19/2017 | LM | | 275.00 | 6.40 | $1,760.00 | Billable |
|---|---|---|---|---|---|---|
| 1005120 | Time | | | | | |

Continued to call multiple plaintiffs and interviewed them for document responses and interrogatory responses. Updated call status index with relevant notes. Followed up with plaintiffs over email with signature forms and necessary documents to send in. Conference with office staff including Melinda Rodriquez and Rebecca Ishak related to mailing plaintiffs signature forms and requests for documents based on phone conferences. Multiple conferences with H.Pordy and WM attorneys on issues related to conducting the discovery process of the case.

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 7/19/2017<br>1006257 | HP<br>Time | 455.00 | 0.40 | $182.00 | Billable |
| | Telephone conference with Plaintiff Patrick Jennings re: case status;<br>E-mails with co-counsel re: same. | | | | |
| 7/20/2017<br>1006269 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with co-counsel re: filing of Notice of selected Phase 1 Plaintiffs;<br>Review ECF Notice re: filing. | | | | |
| 7/23/2017<br>1005155 | LM<br>Time | 275.00 | 2.80 | $770.00 | Billable |
| | Continued to call plaintiffs and interviewed them for document responses<br>and interrogatory responses. Drafted document responses and<br>interrogatory responses and updated call status index with relevant notes.<br>Followed up with plaintiffs over email with signature forms and necessary<br>documents to send in. | | | | |
| 7/24/2017<br>1006392 | HP<br>Time | 455.00 | 1.00 | $455.00 | Billable |
| | Intra-office conference with L. McGlothlin re: Interrogatories and<br>Document responses; Review draft responses; E-mails with co-counsel<br>re: same. | | | | |
| 7/24/2017<br>1006914 | LM<br>Time | 275.00 | 2.80 | $770.00 | Billable |
| | Continued to call plaintiffs and interviewed them for document responses<br>and interrogatory responses. Drafted document responses and<br>interrogatory responses and updated call status index with relevant notes.<br>Followed up with plaintiffs over email with signature forms and necessary<br>documents to send in. Multiple conferences with H.Pordy and WM<br>attorneys on issues related to case and discovery process. Edited<br>document and interrogatory responses based on H.Pordy's feedback and<br>sent them to WM attorneys. | | | | |
| 7/25/2017<br>1006409 | HP<br>Time | 455.00 | 0.10 | $45.50 | Billable |
| | Telephone conference with co-counsel re: case status/discovery. | | | | |
| 7/25/2017<br>1006926 | LM<br>Time | 275.00 | 0.60 | $165.00 | Billable |
| | Meeting with WM and Spivak Lipton on status of case and current issues<br>with conducting discovery and receiving responses from plaintiffs.<br>Collected signature forms and organized index/call log. | | | | |
| 7/26/2017<br>1006434 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with co-counsel re: supervisors; Intra-office conference with C.<br>Morgan re: supervisors. | | | | |

Spivak Lipton LLP
Pre-Bill Worksheets

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/26/2017 1008322 | CM Time | 200.00 | 0.40 | $80.00 | Billable |
| | E-mails with Hope Pordy re: Supervisor consents; Pull consents re: same. | | | | |
| 7/27/2017 1006448 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with co-counsel and defense counsel re: Phase 1 Plaintiffs list. | | | | |
| 7/28/2017 1006469 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with Defense counsel re: Phase 1 Plaintiffs. | | | | |
| 7/28/2017 1006473 | HP Time | 455.00 | 1.00 | $455.00 | Billable |
| | Multiple e-mails with M. Elkin re: supervisors; E-mails with L. McGlothlin re: telephone conferences with Supervisors; Prepare summary of notes re: Supervisors. | | | | |
| 7/31/2017 1006493 | HP Time | 455.00 | 0.60 | $273.00 | Billable |
| | Review updates re: preparation of Discovery Responses; E-mails with co-counsel re: non-responsive Phase 1 Plaintiffs; Follow-up with Union to contact; E-mails with L. McGlothlin and C. Morgan re: non-responsive Phase 1 Plaintiffs/preparing discovery responses. | | | | |
| 8/1/2017 1007002 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Telephone conference with co-counsel re: Supervisors and discovery status; Review questionnaire re: Supervisor duties. | | | | |
| 8/1/2017 1007322 | LM Time | 275.00 | 0.90 | $247.50 | Billable |
| | Conferences with WM attorneys and H. Pordy on issues related to discovery and case, specifically supervisory positions and collecting cell phone records; called plaintiffs and conducted interview questionnaires to receive information, signature forms, and document responses; Updated call logs and indexes. | | | | |
| 8/2/2017 1007021 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with Plaintiff Shanice Washington re: discovery responses. | | | | |
| 8/2/2017 1007024 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Meeting with M. Elkin re: Lewis discovery and inclusion of supervisors. | | | | |
| 8/3/2017 1007031 | HP Time | 455.00 | 1.00 | $455.00 | Billable |
| | E-mails with co-counsel with comments re: Discovery responses and objections; Review and revise Document Requests and Responses and Interrogatory Responses. | | | | |

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/4/2017 1007041 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with co-counsel re: revised Discovery Responses and Objections. | | | | |
| 8/4/2017 1007047 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with co-counsel and Defense counsel re: Geraldo Singletary information. | | | | |
| 8/4/2017 1007375 | LM Time | 275.00 | 0.30 | $82.50 | Billable |
| | Conferences with WM Attorneys William Li and Hillary Lebeau on issues related to case; E-mail re: certain documents for plaintiffs' document responses. | | | | |
| 8/7/2017 1007392 | LM Time | 275.00 | 6.80 | $1,870.00 | Billable |
| | Called numerous plaintiffs and phone conferences to remind them to send documents and signature forms; Conducted interviews and drafted questionnaires on case issues, including the amount of overtime plaintiffs work and the amount of time they spend working pre-shift, post-shift, and during lunch; Drafted questionnaires on document requests, sent plaintiffs emails with signature forms and document requests; updated and edited phase I production indexes and sent to H. Lebeau; Drafted interrogatory and document responses; Organized plaintiffs' documents. | | | | |
| 8/7/2017 1007757 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | E-mails with co-counsel re: Phase 1 Plaintiff J. Jurdine; E-mails with Union re: non-responsive plaintiffs. | | | | |
| 8/7/2017 1007763 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | Review spreadsheet re: discovery responses; E-mails with L. McGlothlin re: preparation of discovery responses. | | | | |
| 8/9/2017 1007405 | LM Time | 275.00 | 0.30 | $82.50 | Billable |
| | Continued to call plaintiffs to collect documents requested by NYCHA; Updated index with call log. | | | | |
| 8/10/2017 1007408 | LM Time | 275.00 | 1.60 | $440.00 | Billable |
| | Called plaintiffs and had phone conferences to remind them to send documents and signature forms; Conducted interviews and drafted questionnaires on case issues, including the amount of overtime plaintiffs work and the amount of time they spend working pre-shift, post-shift, and during lunch; Drafted questionnaires on document requests, prepared signature form and document request mailings; Intra-office conference with C. Morgan about sending out mailings to various plaintiffs. | | | | |

7/12/2018                                    Spivak Lipton LLP
3:27 PM                                      Pre-Bill Worksheets                              Page     21

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 8/10/2017<br>1007808 | HP<br>Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with Defense counsel re: 30(b)(6) witness. | | | | |
| 8/14/2017<br>1007970 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | Review spreadsheet with status of discovery responses and e-mails with<br>co-counsel re: same. | | | | |
| 8/16/2017<br>1008000 | HP<br>Time | 455.00 | 0.40 | $182.00 | Billable |
| | E-mails with defense counsel and co-counsel re: status of Defense<br>discovery responses, preparation of plaintiff's responses; Intra-office<br>conference with L. McGlothlin re: same; E-mails with co-counsel re:<br>preparation of discovery deficiency letter. | | | | |
| 8/17/2017<br>1008017 | HP<br>Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with co-counsel re: discovery responses/production of cell phone<br>records; Intra-office conference with L. McGlothlin re: same. | | | | |
| 8/18/2017<br>1008024 | HP<br>Time | 455.00 | 0.40 | $182.00 | Billable |
| | Telephone conference with Defense counsel re: discovery status; E-mails<br>with Defense counsel re: same; Telephone conference with M. Elkin re:<br>case status. | | | | |
| 8/21/2017<br>1008050 | HP<br>Time | 455.00 | 0.50 | $227.50 | Billable |
| | Review and revise letter to defense re: discovery deficiencies; E-mails<br>with co-counsel re: same. | | | | |
| 8/21/2017<br>1008054 | HP<br>Time | 455.00 | 0.20 | $91.00 | Billable |
| | Review spreadsheet/e-mail re: status of Discovery responses. | | | | |
| 8/22/2017<br>1008058 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | Review revised deficiency letter; E-mails with M. Elkin and H. LeBeau re:<br>same. | | | | |
| 8/25/2017<br>1008099 | HP<br>Time | 455.00 | 0.20 | $91.00 | Billable |
| | Intra-office conference with L. McGlothlin re: discovery responses. | | | | |
| 8/25/2017<br>1008880 | HP<br>Time | 455.00 | 0.20 | $91.00 | Billable |
| | Intra-office conference with L. McGlothlin re: discovery responses. | | | | |
| 8/28/2017<br>1008284 | LM<br>Time | 275.00 | 5.30 | $1,457.50 | Billable |
| | Telephone call with multiple plaintiffs to remind them to send in their<br>signature forms; Conducted interviews on document responses and | | | | |

Spivak Lipton LLP
Pre-Bill Worksheets

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | drafted interrogatory and document responses; Intra-office conference with H. Pordy on language to use in interrogatory responses and other issues; Updated call log index; E-mailed signature forms to plaintiffs; E-mailed WM paralegals on unresponsive plaintiffs; E-mailed WM attorney Hillary Lebeau updates. | | | | |
| 8/28/2017<br>1008904 | HP<br>Time<br>E-mail to M. Elkin re: follow-up on discovery issues; E-mails with Defense counsel re: same. | 455.00 | 0.50 | $227.50 | Billable |
| 8/28/2017<br>1008905 | HP<br>Time<br>Intra-office conference with L. McGlothlin re: communications with Plaintiffs re: discovery responses; E-mails with co-counsel re: status of Discovery responses; Review updated spreadsheet. | 455.00 | 0.50 | $227.50 | Billable |
| 8/29/2017<br>1008286 | LM<br>Time<br>Called and e-mailed plaintiffs to remind them to send in their signature forms and reviewed previously drafted doc and rog responses; Conducted interviews on document responses and drafted interrogatory and document responses; Updated call log index; E-mailed signature forms to plaintiffs; E-mailed WM paralegals to eliminate nonresponsive plaintiff from list. | 275.00 | 5.50 | $1,512.50 | Billable |
| 8/30/2017<br>1008678 | LM<br>Time<br>Telephone call with multiple plaintiffs to remind them to send in their signature forms; Conducted interviews on document responses and drafted interrogatory and document responses; Updated call log index; E-mailed signature forms to plaintiffs; E-mailed WM paralegals on unresponsive plaintiffs; T/C with NYC FLSA cases team from WM and SL on case updates. | 275.00 | 4.40 | $1,210.00 | Billable |
| 8/30/2017<br>1008927 | HP<br>Time<br>Telephone conference with co-counsel re: case status, discovery responses; Intra-office conference with L. McGlothlin re: same; Multiple e-mails with co-counsel re: updates to discovery responses. | 455.00 | 0.70 | $318.50 | Billable |
| 8/30/2017<br>1008934 | HP<br>Time<br>E-mail exchange with Defense counsel re: timing of data production and 30(b)(6) depositions; Telephone conference with Defense counsel re: 30(b)(6) depositions (42 minutes); Telephone conference with M. Elkin (18 minutes). | 455.00 | 1.30 | $591.50 | Billable |
| 8/31/2017<br>1008676 | LM<br>Time<br>Telephone call with multiple plaintiffs to remind them to send in their signature forms; Conducted interviews on document responses and drafted interrogatory and document responses; Updated call log index; | 275.00 | 5.60 | $1,540.00 | Billable |

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-------------------|---------------|----------------|----------------|-------|
| | E-mailed signature forms to plaintiffs; E-mailed WM paralegals on unresponsive plaintiffs; Coordinated messenger pick-up and delivery of forms and draft responses through Intra-office conference through various staff members; Intra-office conference with multiple staff members about sending out signature forms and document response drafts;  Sent completed rog and doc responses for service to William Li at WM; Telephone call with William Li about service. | | | | |
| 9/1/2017 1009375 | LM Time | 275.00 | 1.80 | $495.00 | Billable |
| | Telephone calls and e-mail exchanges with multiple plaintiffs to remind them to send in their signature forms; Updated call log index; Edited and sent completed rog and doc responses for service to William Li at WM; Telephone calls with William Li about service of particular plaintiffs; Telephone calls with H. Pordy about potential plaintiff opt-out issues. | | | | |
| 9/1/2017 1009647 | HP Time | 455.00 | 1.00 | $455.00 | Billable |
| | Telephone conference with L. McGlothlin re: Plaintiff Constance Mobley; Telephone conference with C. Mobley; Review e-mail to Defense re: discovery responses; E-mails with co-counsel re: production of discovery responses. | | | | |
| 9/5/2017 1009377 | LM Time | 275.00 | 2.10 | $577.50 | Billable |
| | Telephone calls with multiple plaintiffs to remind them to send in their signature forms; Conducted interviews on document responses and drafted interrogatory and document responses; Updated call log index; E-mailed signature forms to 15+ plaintiffs; Intra-office conference with WM attorneys and H. Pordy on receiving signature forms and various issues. | | | | |
| 9/5/2017 1009659 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with Defense counsel re: 30(b)(6) deposition; E-mails with M. Elkin. | | | | |
| 9/5/2017 1009666 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | Telephone conference with Plaintiff Courtney Mobley re: discovery responses; E-mails with co-counsel re: discovery responses. | | | | |
| 9/6/2017 1009401 | LM Time | 275.00 | 3.10 | $852.50 | Billable |
| | Telephone calls and e-mail exchanges with multiple plaintiffs to remind them to send in their signature forms; Updated call log index; Edited and sent completed rog and doc responses for service to Hillary Lebeau at WM; Telephone calls with H. Pordy about issues related to case. | | | | |

7/12/2018                                    Spivak Lipton LLP
3:27 PM                                    Pre-Bill Worksheets                              Page      24

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/6/2017<br>1009671 | HP<br>Time | 455.00 | 0.50 | $227.50 | Billable |
| | Multiple e-mails with Defense counsel re: scheduling of 30(b)(6) witnesses; E-mails with M. Elkin. | | | | |
| 9/6/2017<br>1009677 | HP<br>Time | 455.00 | 0.50 | $227.50 | Billable |
| | E-mails with co-counsel re: Plaintiffs discovery responses; E-mails and intra-office conference with L. McGlothlin; Related research re: signatures (docusign). | | | | |
| 9/7/2017<br>1009580 | LM<br>Time | 275.00 | 4.50 | $1,237.50 | Billable |
| | Telephone calls,  text messaged, and e-mailed with multiple plaintiffs to remind them to send in their signature forms; Updated call log index; Intra-office conference with WM attorneys and H. Pordy on receiving signature forms and various issues; Telephone calls with Hillary Lebeau on sending docusign forms; Sent follow-up e-mails to plaintiffs after they received docusign forms; Edited Document and Interrogatory Responses; Sent final responses to Hillary Lebeau for service. | | | | |
| 9/7/2017<br>1009694 | HP<br>Time | 455.00 | 0.40 | $182.00 | Billable |
| | Intra-office conference with L. McGlothlin re: Plaintiff D. Leon discovery responses; E-mails with co-counsel re: status discovery responses. | | | | |
| 9/7/2017<br>1009696 | HP<br>Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with Defense counsel re: scheduling of 30(b)(6) witnesses. | | | | |
| 9/8/2017<br>1009706 | HP<br>Time | 455.00 | 1.00 | $455.00 | Billable |
| | Telephone conference with Plaintiff Dwight Leon re: discovery responses; Draft summary of responses from D. Leon for L. McGlothlin; Telephone conference with L. McGlothlin re: discovery responses; Multiple e-mails with co-counsel re: production of discovery responses; Review and revise letter to Defense counsel re: production of discovery responses; E-mail to Defense counsel re: discovery production. | | | | |
| 9/11/2017<br>1009762 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with co-counsel re: Plaintiff Ollie Pino/possible retaliation (uniform changing). | | | | |
| 9/11/2017<br>1009769 | HP<br>Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with Defense counsel re: 30(b)(6) depositions. | | | | |
| 9/12/2017<br>1010009 | HP<br>Time | 455.00 | 0.10 | $45.50 | Billable |
| | Review ECF Notices re: Laura Bedson motion to withdraw as attorney. | | | | |

7/12/2018                                          Spivak Lipton LLP
3:27 PM                                          Pre-Bill Worksheets                                    Page     25

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/15/2017<br>1010519 | HP<br>Time | 455.00 | 0.40 | $182.00 | Billable |
| | Multiple e-mails with Defense counsel and co-counsel re: Plaintiffs'<br>discovery responses/document production. | | | | |
| 9/18/2017<br>1010048 | HP<br>Time | 455.00 | 0.10 | $45.50 | Billable |
| | Review ECF Notice re: withdrawal of Bedson as counsel. | | | | |
| 9/19/2017<br>1010059 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with Defense counsel re: transferring Plaintiff S. Edwards from<br>Brown to Lewis; E-mails re: 30(b)(6) witnesses. | | | | |
| 9/19/2017<br>1010062 | HP<br>Time | 455.00 | 0.50 | $227.50 | Billable |
| | E-mails with M. Elkin re: 30(b)(6) deposition; E-mails with Defense<br>counsel re: 30(b)(6) witnesses. | | | | |
| 9/20/2017<br>1010757 | HP<br>Time | 455.00 | 1.00 | $455.00 | Billable |
| | E-mails with Defense counsel re: supervisors to be dismissed; Review<br>deposition notices for Phase 1 Plaintiffs; E-mails with M. Elkin re: same;<br>Review e-mail from Defense counsel and supplemental document<br>production. | | | | |
| 9/21/2017<br>1010534 | HP<br>Time | 455.00 | 0.50 | $227.50 | Billable |
| | Telephone conference with M. Elkin re: Plaintiff depositions; E-mails with<br>co-counsel re: plaintiff depositions. | | | | |
| 9/21/2017<br>1010547 | HP<br>Time | 455.00 | 0.20 | $91.00 | Billable |
| | Review e-mail/update from H. LeBeau re: discovery responses and<br>proposed letter to non-responsive plaintiffs. | | | | |
| 9/22/2017<br>1010552 | HP<br>Time | 455.00 | 0.20 | $91.00 | Billable |
| | Review e-mail and letter from Defense Counsel re: production of Kronos<br>and payroll records. | | | | |
| 9/22/2017<br>1010557 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | Multiple e-mails with co-counsel re: Plaintiff depositions. | | | | |
| 9/22/2017<br>1010558 | HP<br>Time | 455.00 | 0.40 | $182.00 | Billable |
| | Review e-mail from Defense counsel and supplemental document<br>production re: radio and key logs. | | | | |

7/12/2018
3:27 PM

Spivak Lipton LLP
Pre-Bill Worksheets

Page    26

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/23/2017<br>1010562 | HP<br>Time<br>E-mail to co-counsel re: radio/key logs. | 455.00 | 0.20 | $91.00 | Billable |
| 9/23/2017<br>1010564 | HP<br>Time<br>Review correspondence related to objections to 30(b)(6) notices and e-mails with co-counsel re: same. | 455.00 | 0.40 | $182.00 | Billable |
| 9/25/2017<br>1009615 | LM<br>Time<br>Telephone calls with H. Pordy and Molly Elkin in SL Office on preparing for and taking Lewis depositions; Intra-office conference with H. Pordy re: depositions. | 275.00 | 1.00 | $275.00 | Billable |
| 9/25/2017<br>1010571 | HP<br>Time<br>E-mails with M. Elkin re: preparation for 30(b)(6) deposition; Intra-office conference with M. Elkin re: deposition preparation. | 455.00 | 1.50 | $682.50 | Billable |
| 9/25/2017<br>1010575 | HP<br>Time<br>E-mails with co-counsel re: Plaintiff depositions; Telephone conference with co-counsel re: Plaintiff depositions; Intra-office conference with M. Elkin re: Plaintiff depositions; Intra-office conference with L. McGlothlin; Review letter to Supervisor plaintiffs to be dismissed and e-mails with co-counsel re: same. | 455.00 | 1.50 | $682.50 | Billable |
| 9/26/2017<br>1010593 | HP<br>Time<br>Review letter from Defense with supplemental document production (miscellaneous timekeeping records); E-mails with co-counsel re: same; E-mails and Intra-office conference with M. Elkin re: 30(b)(6) deposition (duties, meal periods). | 455.00 | 1.00 | $455.00 | Billable |
| 9/26/2017<br>1010598 | HP<br>Time<br>E-mails with co-counsel re: letters to supervisors to be dismissed; E-mails with K. Nickerson re: crosswalk data for damages calculations. | 455.00 | 0.20 | $91.00 | Billable |
| 9/26/2017<br>1010599 | HP<br>Time<br>E-mails with co-counsel re: Plaintiffs deposition preparation and deposition scheduling. | 455.00 | 0.20 | $91.00 | Billable |
| 9/27/2017<br>1009945 | LM<br>Time<br>Intra-office conference with WM attorneys and H. Pordy on various issues related to case and upcoming depositions; Research re: recent SDNY FLSA cases for H. Pordy. | 275.00 | 0.50 | $137.50 | Billable |

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/27/2017<br>1010608 | HP<br>Time | 455.00 | 0.50 | $227.50 | Billable |
| | Multiple e-mails with co-counsel re: Plaintiff depositions. | | | | |
| 9/28/2017<br>1010620 | HP<br>Time | 455.00 | 1.00 | $455.00 | Billable |
| | Review summary of 30(b)(6) deposition-compliance from M. Elkin;<br>Multiple e-mails re: scheduling of plaintiff depositions/deposition<br>preparation/confirming letter. | | | | |
| 9/29/2017<br>1010630 | HP<br>Time | 455.00 | 0.00 | $0.00 | Billable |
| | Telephone conference with co-counsel re: 30(b)(6) depositions and<br>deposition preparation; Multiple e-mails with co-counsel re: same. | | | | |
| 9/29/2017<br>1010631 | HP<br>Time | 455.00 | 1.00 | $455.00 | Billable |
| | Review e-mail and new deposition notices from Defense counsel and<br>multiple e-mails with co-counsel and L. McGlothlin re: plaintiffs to be<br>deposed. | | | | |
| 9/29/2017<br>1010640 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with Defense counsel re: production of personnel files/plaintiff<br>depositions. | | | | |
| 10/2/2017<br>1011402 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with co-counsel re: Plaintiff deposition schedule and<br>communication re: deposition preparation. | | | | |
| 10/3/2017<br>1011387 | LM<br>Time | 275.00 | 1.50 | $412.50 | Billable |
| | Reviewed deposition prep materials and took notes; Reviewed deposition<br>prep outline; Intra-office conference with H. Pordy on scheduling<br>observation of deposition prep and depositions. | | | | |
| 10/3/2017<br>1011419 | HP<br>Time | 455.00 | 1.50 | $682.50 | Billable |
| | Multiple e-mails with co-counsel re: deposition preparation; Review<br>deposition preparation outline with exhibits; Intra-office conference with L.<br>McGlothlin re: deposition preparation. | | | | |
| 10/3/2017<br>1011425 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with co-counsel re: payroll data/bonus payments; Review payroll<br>data; E-mails with Union re: bonus payments. | | | | |
| 10/3/2017<br>1011427 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with Defense counsel re: document production/personnel files. | | | | |

7/12/2018                                  Spivak Lipton LLP
3:27 PM                                    Pre-Bill Worksheets                              Page      28

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/4/2017<br>1011388 | LM<br>Time | 275.00 | 7.90 | $2,172.50 | Billable |
| | Assisted with deposition preparation for three plaintiffs, including named plaintiff in case Wendy Lewis; Participated in group discussions on asking the plaintiffs' questions; Prepared summary preparation; Intra-office conference with H. Pordy and WM attorneys; Reviewed documents received from opposing counsel on plaintiffs' personnel files. | | | | |
| 10/4/2017<br>1011434 | HP<br>Time | 455.00 | 8.00 | $3,640.00 | Billable |
| | Deposition preparation (Wendy Lewis, Eric Burton, Jeffrey Garrett); Intra-office conference with M. Elkin re: depositions; Review Defense's document production; E-mails with co-counsel re: deposition preparation and deposition schedule. | | | | |
| 10/5/2017<br>1011448 | HP<br>Time | 455.00 | 7.50 | $3,412.50 | Billable |
| | Attend depositions (Ollie Pino, Dana Johnston); Attend Wendy Lewis deposition; Review Defenses' document production; Meeting with M. Elkin to discuss depositions; Multiple e-mails with co-counsel re: deposition preparation. | | | | |
| 10/6/2017<br>1011463 | HP<br>Time | 455.00 | 1.00 | $455.00 | Billable |
| | Review Defense's supplemental document production; E-mails with co-counsel re: Pino and Garrett depositions; Multiple e-mails with co-counsel re: depositions. | | | | |
| 10/6/2017<br>1011464 | LM<br>Time | 275.00 | 8.70 | $2,392.50 | Billable |
| | Assisted Molly Elkin and Hillary Lebeau from WM with depositions at Jackson Lewis for Jeffrey Garrett and Ollie Pino; Took notes during depositions; Brainstormed follow-up questions with Molly Elkin and Hillary Lebeau; Prepped plaintiffs for depositions; Discussed strategy with plaintiffs and WM attorneys. | | | | |
| 10/7/2017<br>1011474 | HP<br>Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with co-counsel re: Plaintiff depositions. | | | | |
| 10/8/2017<br>1011478 | HP<br>Time | 455.00 | 0.50 | $227.50 | Billable |
| | E-mails with co-counsel re: deposition summaries and deposition preparation; Review legal memorandum re: attorney-client communications during depositions. | | | | |
| 10/9/2017<br>1011482 | HP<br>Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with co-counsel re: Dana Johnson deposition summary. | | | | |

7/12/2018                                   Spivak Lipton LLP
3:27 PM                                     Pre-Bill Worksheets                                    Page      29

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/9/2017 1011483 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Review letter to Defense counsel re: objections to 30(b)(6) deposition re: Timekeeping. | | | | |
| 10/10/2017 1011494 | HP Time | 455.00 | 4.00 | $1,820.00 | Billable |
| | Attend Rule 30(b)(6) deposition on Timekeeping and Kronos; Intra-office conference with M. Elkin re: same. | | | | |
| 10/10/2017 1011498 | HP Time | 455.00 | 0.70 | $318.50 | Billable |
| | Multiple e-mails with co-counsel re: depositions and deposition preparation; Review deposition summary of Eric Burton. | | | | |
| 10/10/2017 1011703 | LM Time | 275.00 | 1.30 | $357.50 | Billable |
| | Prepared documents related to case for 30(b)(6) depo; Intra-office conference with Molly Elkin on locating documents for 30(b)(6) depositions; Intra-office conference with C. Morgan and telephone call with plaintiff to make sure he is signed up for case and answer questions. | | | | |
| 10/11/2017 1011508 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Multiple e-mails with co-counsel re: deposition/deposition preparation. | | | | |
| 10/13/2017 1011856 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with K. Norman re: law department interviews with caretakers. | | | | |
| 10/16/2017 1011865 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | E-mails with co-counsel and defense counsel re: depositions and deposition preparations. | | | | |
| 10/16/2017 1011867 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with Kenneth Perry re: plaintiff bankruptcy claims. | | | | |
| 10/17/2017 1011729 | LM Time | 275.00 | 0.50 | $137.50 | Billable |
| | Telephone call with WM attorneys, H. Pordy, and C. Morgan about status of cases and upcoming tasks. | | | | |
| 10/17/2017 1011968 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | Telephone conference with J. Zoldessy and M. Elkin re: discovery/extension of Phase 1. | | | | |
| 10/17/2017 1011971 | HP Time | 455.00 | 0.70 | $318.50 | Billable |
| | Multiple e-mails with co-counsel re: depositions/preparation/scheduling; Review summary of Gregory Alston deposition from H. LeBeau; E-mails | | | | |

Spivak Lipton LLP
Pre-Bill Worksheets

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | with S. Brooks re: deposition/deposition cancellation. | | | | |
| 10/17/2017 1011978 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with co-counsel re: case status, discovery and deposition progress. | | | | |
| 10/17/2017 1011985 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Review e-mails from Defense counsel (4) re: supplemental document production. | | | | |
| 10/18/2017 1011990 | HP Time | 455.00 | 2.70 | $1,228.50 | Billable |
| | Intra-office conference with H. LeBeau re: deposition preparations (1 hour); Deposition preparations (1.5 hours); Telephone conference with M. Elkin re: De La Cruz/Hewitt depositions; Multiple e-mails with co-counsel re: deposition preparation. | | | | |
| 10/18/2017 1011994 | HP Time | 455.00 | 0.80 | $364.00 | Billable |
| | Review and revise letter to Court re: extension of due date for Phase 1 discovery; E-mails with M. Elkin re: same; E-mails with Defense counsel re: revisions to letter; E-mails with defense counsel re: 30(b)(6) deposition transcripts; Review ECF Notice re: filing of letter re: extension. | | | | |
| 10/18/2017 1012003 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | Review Plaintiff's Third Request for the Production of Documents. | | | | |
| 10/19/2017 1012013 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Review ECF Notice/Order re: extension of discovery until 12/20; E-mails with co-counsel re: same. | | | | |
| 10/19/2017 1012014 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | Telephone conference with Plaintiff Daniel Batista re: deposition; E-mails with co-counsel re: same. | | | | |
| 10/20/2017 1012024 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | Review deposition summaries (Batista & Sharpe) from S. Block. | | | | |
| 10/23/2017 1012210 | HP Time | 455.00 | 0.70 | $318.50 | Billable |
| | Multiple e-mails with co-counsel re: plaintiff depositions; E-mail to defense counsel re: scheduling plaintiff depositions. | | | | |

7/12/2018
3:27 PM

Spivak Lipton LLP
Pre-Bill Worksheets

Page    31

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/24/2017 1012251 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Multiple e-mails with co-counsel re: plaintiff deposition preparation/scheduling. | | | | |
| 10/24/2017 1012253 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with M. Elkin and review of Stipulation for dismissal of supervisors. | | | | |
| 10/25/2017 1012269 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | E-mails with co-counsel re: plaintiff depositions/depositions preparations; E-mail with Defense counsel re: deposition schedule; Review e-mail from W. Li re: Aikens deposition. | | | | |
| 10/25/2017 1012273 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Telephone conference with Defense counsel re: case status; Revise and execute Stipulation; E-mails with Defense counsel re: Stipulation to dismiss 114 Plaintiffs. | | | | |
| 10/27/2017 1012303 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Multiple e-mails with co-counsel re: plaintiff depositions/review list of supervisor questions. | | | | |
| 10/27/2017 1012304 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | Review e-mail to Orders & Judgments Clerk re: stipulation. | | | | |
| 10/30/2017 1012787 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Revise for Supervisor questions for deposition preparation; E-mails with co-counsel re: same. | | | | |
| 10/30/2017 1012795 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | Review e-mails from Defense counsel re: document production and Plaintiff Alston deposition. | | | | |
| 10/31/2017 1012804 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Review deposition summary re: Greg Alston; E-mail with co-counsel re: same; E-mails with co-counsel and defense counsel re: S. Brooks deposition. | | | | |
| 10/31/2017 1012820 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | Review e-mail from Defense counsel re: Eric Burton deposition. | | | | |

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/1/2017 1012879 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mail with co-counsel and defense counsel re: Carl De la Cruz deposition. | | | | |
| 11/1/2017 1012883 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | Review Supplement to Joint Stipulation and e-mails with co-counsel re: same. | | | | |
| 11/2/2017 1012895 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with Defense re: Joint Stipulation and additional plaintiff to be dismissed (George Garcia); Review ECF Notice re: Joint Stipulation. | | | | |
| 11/2/2017 1012900 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with co-counsel re: plaintiff deposition preparations/depositions. | | | | |
| 11/3/2017 1012909 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with defense counsel re: depositions. | | | | |
| 11/3/2017 1012922 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | E-mails with co-counsel re: "no show" deposition plaintiffs; Advice re: process used in other cases. | | | | |
| 11/6/2017 1013176 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with Defense counsel re: dismissal of Brookes & De La Cruz; E-mails with co-counsel re: plaintiff depositions. | | | | |
| 11/6/2017 1013189 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Review e-mails/document production by Defense. | | | | |
| 11/8/2017 1013244 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | Review e-mails from Defense counsel (3) re: supplemental document production; E-mail exchange with Defense counsel re: consent for late filer. | | | | |
| 11/9/2017 1013255 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | Review e-mail to Defense and Plaintiff Emmet Aikens discovery response. | | | | |
| 11/9/2017 1013257 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | Review deposition preparation summary for M. Watson from S. Block. | | | | |

7/12/2018                               Spivak Lipton LLP
3:27 PM                                 Pre-Bill Worksheets                                    Page      33


237 Union.Caretakers (Lewis): (continued)

| Date | Attorney | Rate | Hours | Amount | Total |
|------|----------|------|-------|--------|-------|
| ID | Activity | Markup % | DNB Time | DNB Amt | |
| 11/10/2017 | HP | 455.00 | 0.30 | $136.50 | Billable |
| 1013571 | Time | | | | |
| | Review discovery responses of R. Preister; E-mails re: same. | | | | |
| 11/13/2017 | HP | 455.00 | 0.70 | $318.50 | Billable |
| 1013593 | Time | | | | |
| | Review deposition summaries (Aikens, Thompson, Paige); E-mails with co-counsel re: same; Review deposition acknowledgement letter. | | | | |
| 11/14/2017 | HP | 455.00 | 0.20 | $91.00 | Billable |
| 1013626 | Time | | | | |
| | E-mails with co-counsel re: Marcus Thompson deposition/deposition preparation. | | | | |
| 11/15/2017 | HP | 455.00 | 0.10 | $45.50 | Billable |
| 1013711 | Time | | | | |
| | E-mail exchange with Defense counsel re: review of deposition transcripts. | | | | |
| 11/26/2017 | HP | 455.00 | 0.30 | $136.50 | Billable |
| 1014335 | Time | | | | |
| | Review e-mails re: Reese and Vails depositions. | | | | |
| 11/26/2017 | HP | 455.00 | 0.10 | $45.50 | Billable |
| 1014337 | Time | | | | |
| | Review ECF notice re: filing of additional consent. | | | | |
| 11/28/2017 | HP | 455.00 | 0.30 | $136.50 | Billable |
| 1014383 | Time | | | | |
| | Telephone conference with new plaintiff K. Harrison; Intra-office conference with C. Morgan re: same. | | | | |
| 11/28/2017 | HP | 455.00 | 0.40 | $182.00 | Billable |
| 1014384 | Time | | | | |
| | E-mails with co-counsel and defense counsel re: supplemental document production for M. Thompson. | | | | |
| 11/28/2017 | HP | 455.00 | 1.00 | $455.00 | Billable |
| 1014393 | Time | | | | |
| | Review Defense counsel e-mail and letter (with 2 deposition notices) re: Plaintiff depositions; Multiple e-mails with co-counsel re: deposition status. | | | | |
| 11/29/2017 | HP | 455.00 | 1.20 | $546.00 | Billable |
| 1014401 | Time | | | | |
| | Telephone conference with co-counsel re: discovery status; Multiple e-mails with co-counsel re: depositions; E-mails with Defense counsel re: same. | | | | |
| 12/1/2017 | HP | 455.00 | 0.50 | $227.50 | Billable |
| 1015193 | Time | | | | |
| | E-mails with co-counsel re: depositions and discovery responses. | | | | |

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/4/2017 1015242 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | Review e-mail from Defense counsel re: Plaintiff deposition scheduling. | | | | |
| 12/5/2017 1015496 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with Defense counsel re: deposition scheduling/additional opt-ins. | | | | |
| 12/11/2017 1015266 | LM Time | 275.00 | 0.30 | $82.50 | Billable |
| | Telephone call with case status updates with H. Pordy, C. Morgan, and WM Team. | | | | |
| 12/11/2017 1015573 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | Review joint request to Court re: dismissal of 5 non-responsive plaintiffs and e-mails with Defense counsel re: same. | | | | |
| 12/11/2017 1015580 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with co-counsel re: case status/review of deposition testimony. | | | | |
| 12/13/2017 1015635 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Review ECF Notice re: filing of additional consent; Review e-mail from Marcinek and Marrota errata. | | | | |
| 12/19/2017 1015699 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with co-counsel re: K. Cooper deposition. | | | | |
| 12/20/2017 1019738 | CM Time | 200.00 | 0.20 | $40.00 | Billable |
| | Telephone conference with Plaintiff P. Delgado re: case status. | | | | |
| 12/28/2017 1015958 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | E-mail from Defense counsel re: additional payroll data for late-filed consents. | | | | |
| 1/4/2018 1017763 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with M. Elkin re: settlement offer and case status; E-mail with Defense counsel. | | | | |
| 1/4/2018 1017764 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | Review e-mail from Defense counsel and supplemental document production; E-mails with co-counsel re: same. | | | | |

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/5/2018 1017773 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with M. Elkin re: settlement demand/fees. | | | | |
| 1/5/2018 1017774 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with Defense counsel re: plaintiff data re: Plaintiff Otero. | | | | |
| 1/8/2018 1017779 | HP Time | 455.00 | 1.00 | $455.00 | Billable |
| | Prepare fees for settlement demand and e-mails with M. Elkin re: same; Multiple e-mails re: letter to plaintiffs. | | | | |
| 1/9/2018 1017795 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with co-counsel re: letter to Defense re: settlement demand. | | | | |
| 1/10/2018 1017808 | HP Time | 455.00 | 1.00 | $455.00 | Billable |
| | Review Settlement Demand; E-mails with co-counsel re: same. | | | | |
| 1/11/2018 1017815 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | Review e-mails and final settlement. | | | | |
| 1/19/2018 1017848 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with M. Elkin re: discovery status; Review CMP re: discovery deadlines. | | | | |
| 1/23/2018 1017960 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | E-mails re: dismissal of J. Otero (wrong plaintiff dismissed). | | | | |
| 1/24/2018 1017975 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with Defense counsel re: dismissal of J. Otero (wrong plaintiff dismissed); E-mails with Defense counsel re: meet and confer. | | | | |
| 1/24/2018 1017980 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with co-counsel re: case status/settlement/discovery. | | | | |
| 1/25/2018 1018002 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with defense counsel re: J. Otero dismissal and review proposed Stipulation. | | | | |
| 1/29/2018 1018022 | HP Time | 455.00 | 0.70 | $318.50 | Billable |
| | Telephone conference with Defense counsel re: discovery status (.3); E-mails with defense re: discovery status and settlement data; E-mails re: | | | | |

7/12/2018                                   Spivak Lipton LLP
3:27 PM                                    Pre-Bill Worksheets                                    Page     36

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-------------------|---------------|----------------|----------------|-------|
| | J. Otero. | | | | |
| 1/30/2018 1018037 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | E-mail exchange with defense counsel re: data/crosswalk. | | | | |
| 2/1/2018 1018792 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with Defense counsel re: missing Plaintiff SSNs. | | | | |
| 2/7/2018 1018855 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | E-mail with defense counsel re: additional consents. | | | | |
| 2/8/2018 1018867 | HP Time | 455.00 | 0.70 | $318.50 | Billable |
| | E-mails with co-counsel and defense counsel re: deposition of Dwight Leon; E-mails re: additional consents; Review ECF Notice re: filing of additional consents. | | | | |
| 2/12/2018 1018896 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with co-counsel re: deposition of Dwight Leon and deposition scheduling. | | | | |
| 2/15/2018 1018940 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | E-mails with Defense counsel re: additional Kronos and payroll data for newly added plaintiffs. | | | | |
| 2/16/2018 1018951 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Review e-mail and Plaintiff data from Defense counsel. | | | | |
| 3/2/2018 1019879 | HP Time | 455.00 | 0.00 | $0.00 | Billable |
| | E-mails with Defense counsel re: discovery status/expert meet and confer. | | | | |
| 3/5/2018 1019966 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with defense counsel re: meet and confer on expert discovery. | | | | |
| 3/6/2018 1019977 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with Defense re: settlement demand/plaintiff calculations. | | | | |
| 3/6/2018 1019978 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with Plaintiff Robert Lockett re: case status. | | | | |

7/12/2018                                   Spivak Lipton LLP
3:27 PM                                    Pre-Bill Worksheets                              Page     37

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/7/2018 1019993 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Review and revise case status memorandum; Telephone conference with co-counsel re: case status. | | | | |
| 3/13/2018 1019760 | CM Time | 200.00 | 0.30 | $60.00 | Billable |
| | Prepare and file Motion to Withdraw as Counsel and Notice of Motion for Lauren McGlothlin via ECF. | | | | |
| 3/13/2018 1020881 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | Review ECF Notice re: Motion to Withdraw L. McGlothlin. | | | | |
| 3/15/2018 1020910 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | Telephone conference with Defense counsel re: close of discovery/letter to court/settlement; E-mail with Defense counsel re: expert report. | | | | |
| 3/16/2018 1020925 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Review status letter to Court; E-mails with defense counsel and co-counsel; Review ECF Notice. | | | | |
| 3/16/2018 1020933 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | E-mails with defense counsel re: additional consent. | | | | |
| 3/20/2018 1020969 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | E-mails with defense counsel re: additional opt-in. | | | | |
| 3/22/2018 1020990 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | Review Notice re: additional opt-in. | | | | |
| 3/27/2018 1021025 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | Telephone conference with Plaintiff re: case status. | | | | |
| 4/2/2018 1022265 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with co-counsel re: discovery status. | | | | |
| 4/3/2018 1022298 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with defense counsel re: additional opt-in. | | | | |
| 4/6/2018 1022323 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | Review ECF Notice re: additional opt-in. | | | | |

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/11/2018 1022396 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with defense counsel re: status letter/mediation. | | | | |
| 4/13/2018 1022467 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | E-mails with defense counsel re: status letter, mediation and expert report; Review status letter and ECF notice. | | | | |
| 4/16/2018 1022534 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | Review ECF Notice re: rescheduling Conference. | | | | |
| 4/17/2018 1022552 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with defense counsel re: expert report. | | | | |
| 4/18/2018 1022565 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | Review ECF Notice and Mediation Referral Order. | | | | |
| 4/23/2018 1022590 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails re: settlement/release and Ollie Pino discrimination claims. | | | | |
| 4/25/2018 1022704 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with defense counsel re: additional plaintiffs. | | | | |
| 5/7/2018 1023957 | HP Time | 455.00 | 1.00 | $455.00 | Billable |
| | Review ECF Notice re: mediator assignment; Review mediation order and e-mails with co-counsel re: same; E-mails with defense counsel re: scheduling mediation; E-mails with mediators. | | | | |
| 5/7/2018 1023958 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with co-counsel re: additional consents. | | | | |
| 5/8/2018 1024472 | HP Time | 455.00 | 1.00 | $455.00 | Billable |
| | Review and revise letter to Judge Castel re: modification of scheduling order; Multiple e-mails with M. Elkin; E-mails with defense counsel. | | | | |
| 5/8/2018 1024474 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with defense counsel re: additional opt-ins. | | | | |
| 5/9/2018 1024483 | HP Time | 455.00 | 0.70 | $318.50 | Billable |
| | E-mails with defense counsel re: additional opt-ins; E-mails re: letter to Judge Castel. | | | | |

7/12/2018                                         Spivak Lipton LLP
3:27 PM                                          Pre-Bill Worksheets                                    Page     39


237 Union.Caretakers (Lewis): (continued)

| Date | Attorney | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Activity | Markup % | DNB Time | DNB Amt | |
| 5/10/2018 | HP | 455.00 | 0.30 | $136.50 | Billable |
| 1024496 | Time | | | | |
| | E-mails with M. Elkin re: preparation for call with mediator. | | | | |
| 5/11/2018 | HP | 455.00 | 1.30 | $591.50 | Billable |
| 1024508 | Time | | | | |
| | Telephone conference with mediators; Multiple e-mails with M. Elkin re: mediation/settlement demand; E-mail with defense counsel re: data; E-mails with mediators re: dates. | | | | |
| 5/14/2018 | HP | 455.00 | 0.20 | $91.00 | Billable |
| 1024536 | Time | | | | |
| | Review and update case summary; Telephone conference with co-counsel re: same. | | | | |
| 5/14/2018 | HP | 455.00 | 0.50 | $227.50 | Billable |
| 1024539 | Time | | | | |
| | E-mails with co-counsel re: revised settlement demand and review revised calculations from K. Nickerson; Review revised settlement demand. | | | | |
| 5/15/2018 | HP | 455.00 | 2.00 | $910.00 | Billable |
| 1024550 | Time | | | | |
| | Review and revise settlement demand; Multiple e-mails with mediator re: mediation date; Multiple e-mails with M. Elkin re: mediation; E-mails with defense counsel re: settlement demand. | | | | |
| 5/16/2018 | HP | 455.00 | 0.50 | $227.50 | Billable |
| 1024567 | Time | | | | |
| | Multiple e-mails with co-counsel re: preparation for mediation/settlement team; E-mails to settlement team. | | | | |
| 5/16/2018 | HP | 455.00 | 0.20 | $91.00 | Billable |
| 1024570 | Time | | | | |
| | E-mail with defense counsel re: additional opt-ins. | | | | |
| 5/17/2018 | HP | 455.00 | 0.30 | $136.50 | Billable |
| 1024573 | Time | | | | |
| | Review e-mail and documents from Defense counsel re: additional plaintiff data. | | | | |
| 5/17/2018 | HP | 455.00 | 0.10 | $45.50 | Billable |
| 1024595 | Time | | | | |
| | E-mail to settlement team re: mediation preparation. | | | | |
| 5/17/2018 | HP | 455.00 | 0.30 | $136.50 | Billable |
| 1024597 | Time | | | | |
| | Prepare case summary for G. Floyd. | | | | |
| 5/18/2018 | HP | 455.00 | 0.30 | $136.50 | Billable |
| 1024599 | Time | | | | |
| | E-mails with mediator and M. Elkin re: preparation call for mediation. | | | | |

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/22/2018 1024631 | HP Time | 455.00 | 1.00 | $455.00 | Billable |
| | Telephone conference with mediator; Telephone conference with M. Elkin. | | | | |
| 5/22/2018 1025899 | CM Time | 200.00 | 0.60 | $120.00 | Billable |
| | Multiple calls with Plaintiffs; E-mail/mail consents re: same. | | | | |
| 5/23/2018 1024646 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | E-mails with defense counsel re: settlement demand/data questions; E-mails with co-counsel. | | | | |
| 5/23/2018 1024649 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Telephone conference with Plaintiffs re: case status/mediation. | | | | |
| 5/24/2018 1024657 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails re: plaintiff calls/new consents. | | | | |
| 5/29/2018 1024717 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with mediator and M. Elkin re: mediation preparation. | | | | |
| 5/31/2018 1024742 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Review e-mail and documentation from Defense counsel re: additional opt-ins. | | | | |
| 6/1/2018 1025203 | HP Time | 455.00 | 1.30 | $591.50 | Billable |
| | Multiple e-mails co-counsel re: preparation for mediation; E-mails with defense counsel; Review e-mail to mediator and mediation statement. | | | | |
| 6/1/2018 1025209 | HP Time | 455.00 | 0.50 | $227.50 | Billable |
| | Intra-office conference with C. Morgan re: additional consents: E-mails with MAE re: additional consents; Telephone conference with Caretaker re: new consents. | | | | |
| 6/1/2018 1026589 | CM Time | 200.00 | 0.60 | $120.00 | Billable |
| | Intra-office conference with Hope Pordy re: consents; Multiple calls with Plaintiffs re: checking list. | | | | |
| 6/4/2018 1025227 | HP Time | 455.00 | 0.70 | $318.50 | Billable |
| | E-mails with co-counsel re: revised settlement demand; Review revised settlement demand; emails with mediator. | | | | |

Spivak Lipton LLP
Pre-Bill Worksheets

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/4/2018 1025900 | CM Time | 200.00 | 1.00 | $200.00 | Billable |
| | Multiple calls with Plaintiffs re: checking consents; Mail out multiple consents re: same. | | | | |
| 6/5/2018 1025243 | HP Time | 455.00 | 1.00 | $455.00 | Billable |
| | E-mails with co-counsel regarding mediation; Telephone conference with settlement team | | | | |
| 6/6/2018 1025256 | HP Time | 455.00 | 0.70 | $318.50 | Billable |
| | E-mails with defense counsel re: additional opt-ins; Prep for mediation; Review ECF notice re: additional opt-ins. | | | | |
| 6/6/2018 1026590 | CM Time | 200.00 | 0.60 | $120.00 | Billable |
| | E-mails with Hope Pordy re: new consents; E-mails with Maggie Garrett. | | | | |
| 6/7/2018 1025635 | HP Time | 455.00 | 9.50 | $4,322.50 | Billable |
| | Attend mediation; E-mails re: new opt-ins. | | | | |
| 6/7/2018 1026591 | CM Time | 200.00 | 1.00 | $200.00 | Billable |
| | E-mails with Hope Pordy re: new opt-ins; Multiple calls with Plaintiffs re: same. | | | | |
| 6/8/2018 1025886 | HP Time | 455.00 | 1.20 | $546.00 | Billable |
| | E-mails with mediator and counsel re: settlement/mediation; Review and revise Settlement Agreement and Letter to Judge; E-mails with M. Elkin re: same; E-mails with defense counsel re: letter/approval conference. | | | | |
| 6/8/2018 1025887 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | E-mails with co-counsel and Intra-office conference with C. Morgan re: filing of additional consents; Review ECF Notice re: additional consents. | | | | |
| 6/8/2018 1025901 | CM Time | 200.00 | 1.60 | $320.00 | Billable |
| | Enter consents into spreadsheet; E-mails with J. Zoldessy re: filing; File Notice of Filing Additional Consents re: ECF. | | | | |
| 6/8/2018 1026594 | CM Time | 200.00 | 1.00 | $200.00 | Billable |
| | E-mails and intra-office conference with Hope Pordy re: opt-ins; Prepare Notice of Filing Additional Consents and Exhibit A; File Notice of Filing Additional Consents and Exh. A via ECF; Multiple calls with Plaintiffs re: consents. | | | | |

7/12/2018                                Spivak Lipton LLP
3:27 PM                                  Pre-Bill Worksheets                              Page    42

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/11/2018 1025888 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | Prepare summary of settlement for plaintiff. | | | | |
| 6/11/2018 1025889 | HP Time | 455.00 | 0.10 | $45.50 | Billable |
| | Review ECF Notice re: mediation session held. | | | | |
| 6/11/2018 1026596 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | Multiple calls with Plaintiffs re: checking list. | | | | |
| 6/12/2018 1025890 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | E-mails with defense counsel and co-counsel re: revisions to Settlement Agreement. | | | | |
| 6/13/2018 1025891 | HP Time | 455.00 | 1.00 | $455.00 | Billable |
| | E-mails with defense counsel re: revisions to Settlement Agreement; E-mails with co-counsel re: research/review cases re: settlement and preparation of request for settlement approval. | | | | |
| 6/13/2018 1026597 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | Multiple calls with Plaintiffs re: checking list. | | | | |
| 6/15/2018 1025892 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | Intra-office conference with M. Elkin re: preparation of settlement papers. | | | | |
| 6/15/2018 1026598 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | Multiple calls with Plaintiffs re: checking list. | | | | |
| 6/18/2018 1025893 | HP Time | 455.00 | 0.30 | $136.50 | Billable |
| | Review ECF Notice re: Settlement Agreement conference; E-mails with co-counsel re: same. | | | | |
| 6/19/2018 1025894 | HP Time | 455.00 | 0.40 | $182.00 | Billable |
| | Telephone conference with Plaintiff Priscilla Delgado (2x); E-mails with co-counsel re: Delgado settlement papers. | | | | |
| 6/19/2018 1026599 | HP Time | 455.00 | 0.60 | $273.00 | Billable |
| | Multiple calls with Plaintiffs re: checking list. | | | | |
| 6/20/2018 1025895 | HP Time | 455.00 | 0.20 | $91.00 | Billable |
| | E-mails with defense counsel re: status of Settlement Agreement. | | | | |

7/12/2018                                    Spivak Lipton LLP
3:27 PM                                      Pre-Bill Worksheets                          Page      43

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/21/2018<br>1026600 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | Multiple calls with Plaintiffs re: checking list. | | | | |
| 6/22/2018<br>1025896 | HP<br>Time | 455.00 | 0.50 | $227.50 | Billable |
| | Multiple e-mails with co-counsel re: communications with Plaintiffs re:<br>settlement terms. | | | | |
| 6/25/2018<br>1025897 | HP<br>Time | 455.00 | 0.10 | $45.50 | Billable |
| | E-mail with Defense counsel re: Settlement Agreement. | | | | |
| 6/27/2018<br>1025898 | HP<br>Time | 455.00 | 1.00 | $455.00 | Billable |
| | Multiple e-mails with co-counsel re: settlement terms; E-mails with<br>defense counsel re: revisions to Settlement Agreement; Review and<br>comments re: Settlement Agreement. | | | | |
| 7/2/2018<br>1026583 | HP<br>Time | 455.00 | 2.00 | $910.00 | Billable |
| | Revise settlement approval letter; Related research; E-mails with<br>co-counsel re: same. | | | | |
| 7/6/2018<br>1026584 | HP<br>Time | 455.00 | 0.50 | $227.50 | Billable |
| | Review and update case summary; Telephone conference with<br>co-counsel re: same; E-mails with co-counsel re: settlement paper. | | | | |
| 7/6/2018<br>1026601 | HP<br>Time | 455.00 | 0.30 | $136.50 | Billable |
| | Status call with co-counsel; Review case status summary. | | | | |
| 7/9/2018<br>1026585 | HP<br>Time | 455.00 | 0.80 | $364.00 | Billable |
| | Multiple e-mails with co-counsel re: settlement approval letter; Review<br>revised letter. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total: none | | | 357.26 | | $127,919.05 |
| TOTAL | Billable Fees | | 357.27 | | $127,919.05 |

| Date<br>ID | Attorney<br>Disbursement | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| Nickname 1: none | | | | | |
| 12/31/2016<br>994898 | Disbursements<br>Pacer Service | $14.90 | 1.000 | $14.90 | Billable |

7/12/2018                           Spivak Lipton LLP
3:27 PM                             Pre-Bill Worksheets                        Page    44

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Disbursement | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/5/2017 992414 | Disbursements United Parcel | $36.55 | 1.000 | $36.55 | Billable |
| 1/5/2017 992419 | Disbursements United Parcel | $5.09 | 1.000 | $5.09 | Billable |
| 1/9/2017 992391 | Disbursements Messenger | $14.63 | 1.000 | $14.63 | Billable |
| 1/10/2017 994861 | Disbursements Process Service | $125.00 | 1.000 | $125.00 | Billable |
| 1/10/2017 994862 | Disbursements Process Service | $125.00 | 1.000 | $125.00 | Billable |
| 1/17/2017 991149 | Disbursements Printing Print/copy | $0.10 | 300.000 | $30.00 | Billable |
| 1/19/2017 992401 | Disbursements Messenger | $14.63 | 1.000 | $14.63 | Billable |
| 1/23/2017 994863 | Disbursements Process Service | $62.00 | 1.000 | $62.00 | Billable |
| 1/25/2017 992467 | Disbursements Secretarial OT Cara | $22.93 | 1.000 | $22.93 | Billable |
| 1/25/2017 992468 | Disbursements Secretarial OT Cara | $26.36 | 1.000 | $26.36 | Billable |
| 1/25/2017 992469 | Disbursements Secretarial OT Cara | $79.08 | 1.000 | $79.08 | Billable |
| 1/26/2017 992466 | Disbursements Secretarial OT Cara | $42.70 | 1.000 | $42.70 | Billable |
| 2/6/2017 994816 | Disbursements Secretarial OT Cara | $13.05 | 1.000 | $13.05 | Billable |

Spivak Lipton LLP
Pre-Bill Worksheets

237 Union.Caretakers (Lewis): (continued)

| Date ID | Attorney Disbursement | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/8/2017 997210 | Disbursements United Parcel | $36.90 | 1.000 | $36.90 | Billable |
| 3/24/2017 996417 | POSTAGE Postage Postage | $0.92 | 2.000 | $1.84 | Billable |
| 3/31/2017 1007608 | Disbursements Pacer Service | $56.10 | 1.000 | $56.10 | Billable |
| 4/4/2017 998193 | POSTAGE Postage Postage | $5.52 | 12.000 | $66.24 | Billable |
| 4/4/2017 998194 | POSTAGE Postage Postage | $0.92 | 2.000 | $1.84 | Billable |
| 4/4/2017 998195 | POSTAGE Postage Postage | $3.68 | 8.000 | $29.44 | Billable |
| 4/6/2017 998209 | POSTAGE Postage Postage | $0.92 | 2.000 | $1.84 | Billable |
| 4/24/2017 998420 | POSTAGE Postage Postage | $0.92 | 2.000 | $1.84 | Billable |
| 5/24/2017 1004725 | Disbursements United Parcel | $37.57 | 1.000 | $37.57 | Billable |
| 6/1/2017 1007566 | Disbursements AT&T Conference | $54.67 | 1.000 | $54.67 | Billable |
| 6/28/2017 1004734 | Disbursements United Parcel | $24.51 | 1.000 | $24.51 | Billable |
| 7/6/2017 1007441 | Disbursements Messenger | $61.27 | 1.000 | $61.27 | Billable |
| 7/6/2017 1007442 | Disbursements Messenger | $61.27 | 1.000 | $61.27 | Billable |

Spivak Lipton LLP
Pre-Bill Worksheets

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Disbursement | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/7/2017<br>1004900 | Disbursements<br>Taxi<br>Melinda | $10.56 | 1.000 | $10.56 | Billable |
| 7/7/2017<br>1004901 | Disbursements<br>Taxi<br>Melinda | $22.56 | 1.000 | $22.56 | Billable |
| 7/7/2017<br>1007471 | Disbursements<br>United Parcel | $23.80 | 1.000 | $23.80 | Billable |
| 7/13/2017<br>1007443 | Disbursements<br>Secretarial OT<br>Melinda | $14.41 | 1.000 | $14.41 | Billable |
| 7/18/2017<br>1007580 | Disbursements<br>Messenger | $70.76 | 1.000 | $70.76 | Billable |
| 7/19/2017<br>1005549 | Disbursements<br>Printing<br>Print/copy | $0.10 | 4.000 | $0.40 | Billable |
| 8/10/2017<br>1011191 | Disbursements<br>Taxi | $29.20 | 1.000 | $29.20 | Billable |
| 8/10/2017<br>1011192 | Disbursements<br>Taxi | $30.24 | 1.000 | $30.24 | Billable |
| 8/11/2017<br>1008581 | POSTAGE<br>Postage<br>Postage | $3.68 | 8.000 | $29.44 | Billable |
| 8/31/2017<br>1008667 | Disbursements<br>Photocopies<br>Print/copy | $0.10 | 6.000 | $0.60 | Billable |
| 8/31/2017<br>1008668 | POSTAGE<br>Postage<br>Postage | $2.64 | 3.000 | $7.92 | Billable |
| 9/1/2017<br>1010268 | Disbursements<br>Printing<br>Print/copy | $0.10 | 1.000 | $0.10 | Billable |
| 9/1/2017<br>1010269 | Disbursements<br>Printing<br>Print/copy | $0.10 | 21.000 | $2.10 | Billable |

7/12/2018
3:27 PM

Spivak Lipton LLP
Pre-Bill Worksheets

Page     47

237 Union.Caretakers (Lewis): (continued)

| Date<br>ID | Attorney<br>Disbursement | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/1/2017<br>1010270 | Disbursements<br>Printing<br>Print/copy | $0.10 | 1.000 | $0.10 | Billable |
| 9/1/2017<br>1010271 | Disbursements<br>Printing<br>Print/copy | $0.10 | 22.000 | $2.20 | Billable |
| 9/1/2017<br>1011074 | Disbursements<br>Messenger | $14.63 | 1.000 | $14.63 | Billable |
| 9/1/2017<br>1011075 | Disbursements<br>Messenger | $14.63 | 1.000 | $14.63 | Billable |
| 9/5/2017<br>1011001 | Disbursements<br>Messenger | $61.27 | 1.000 | $61.27 | Billable |
| 9/5/2017<br>1011002 | Disbursements<br>Messenger | $61.27 | 1.000 | $61.27 | Billable |
| 9/6/2017<br>1011003 | Disbursements<br>Messenger | $30.65 | 1.000 | $30.65 | Billable |
| 9/30/2017<br>1016242 | Disbursements<br>Pacer Service | $0.20 | 1.000 | $0.20 | Billable |
| 9/30/2017<br>1016250 | Disbursements<br>Pacer Service | $8.20 | 1.000 | $8.20 | Billable |
| 9/30/2017<br>1016251 | Disbursements<br>Pacer Service | $6.80 | 1.000 | $6.80 | Billable |
| 5/29/2018<br>1023728 | Disbursements<br>Postage | $0.47 | 10.000 | $4.70 | Billable |
| 5/31/2018<br>1023935 | Disbursements<br>Postage | $0.47 | 10.000 | $4.70 | Billable |

Total: none                                                                                $1,498.69

Spivak Lipton LLP
Pre-Bill Worksheets

237 Union.Caretakers (Lewis): (continued)

|  | Amount | Total |
|---|---|---|
| TOTAL      Billable Costs |  | $1,498.69 |

|  | Amount | Total |
|---|---|---|
| Total of Fees (Time Charges) |  | $127,919.05 |
| Total of Costs (Expense Charges) |  | $1,498.69 |
| Total new charges |  | $129,417.74 |
| New Balance Current | $129,417.74 |  |
| Total New Balance |  | $129,417.74 |

### Attorney Summary

| Attorney | Rate | Hours | Charges | Slip Value | Adjustment |
|---|---|---|---|---|---|
| HP | $455.00 | 193.41 | $88,001.55 | $88,001.55 | $0.00 |
| LM | $275.00 | 95.30 | $26,207.50 | $26,207.50 | $0.00 |
| CM | $200.00 | 42.85 | $8,570.00 | $8,570.00 | $0.00 |
| JP | $200.00 | 25.50 | $5,100.00 | $5,100.00 | $0.00 |
| MR | $200.00 | 0.20 | $40.00 | $40.00 | $0.00 |